# EXHIBIT B

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| AA | | | Physical Exhibit: NBA 2K16 Game | | | |
| AB | | | Physical Exhibit: NBA 2K17 Game | | | |
| AC | | | Physical Exhibit: NBA 2K18 Game | | | |
| AD | | | Physical Exhibit: NBA 2K19 Game | | | |
| AE | | | Physical Exhibit: NBA 2K20 Game | | | |
| AF | | | Physical Exhibit: NBA 2K Mobile Game | | | |
| AG | | | NBA 2K16 Gameplay (Dkt. 95-5, Ex. A) | | | |
| AH | | | NBA 2K17 Gameplay (Dkt. 95-5, Ex. B) | | | |
| AI | | | NBA 2K18 Gameplay (Dkt. 95-5, Ex. C) | | | |
| AJ | | | NBA 2K19 Gameplay (Dkt. 95-5, Ex. D) | | | |
| AK | | | NBA 2K20 Gameplay (Dkt. 95-5, Ex. E) | | | |
| AL | | | NBA 2K Mobile Gameplay, Danny Green (Dkt. 95-5, Ex. F) | | | |
| AM | | | NBA 2K Mobile Gameplay, LeBron James (Dkt. 95-5, Ex. G) | | | |
| AN | | | NBA 2K Mobile Gameplay, Tristan Thompson (Dkt. 95-5, Ex. H) | | | |
| AO | | | NBA 2K16 Clip (Dkt. 95-12) | | | |
| AP | | | NBA 2K17 Clip (Dkt. 95-13) | | | |
| AQ | | | NBA 2K18 Clip (Dkt. 95-14) | | | |
| AR | | | NBA 2K19 Clip (Dkt. 95-15) | | | |
| AS | | | NBA 2K20 Clip (Dkt. 95-16) | | | |
| AT | | | Images from NBA 2K16 (embedded throughout Bogost Report) | | | |
| AU | | | Images from NBA 2K17 (Bogost Opening Report Ex. A) | | | |
| AV | | | Images from NBA 2K18 (Bogost Opening Report Ex. A) | | | |
| AW | | | Images from NBA 2K19 (Bogost Opening Report Ex. A) | | | |
| AX | | | Images from NBA 2K20 (Bogost Opening Report Ex. A) | | | |
| AY | | | Images from NBA 2K Mobile (Bogost Opening Report Ex. A) | | | |
| AZ | C | 4/4/2011 | Agreement: April 4, 2011 between NBA Properties, Inc. and Take-Two Interactive Software, Inc. | TAKE-TWO_00001260 - TAKE-TWO_00001310 | Argent 14 | |
| BA | C | 10/1/2018 | Agreement: October 1, 2018 between National Basketball Players Inc. d/b/a THINK450 and National Basketball Players Association (NBPA) | TAKE-TWO_00001149 - TAKE-TWO_00001203 | Argent 15 | |
| BB | | | Copyright Application and Registration: 2008, Shoulder Stars, VAu 1-270-802 (September 6, 2016) | TAKE-TWO_00000148 - TAKE-TWO_00000156 | | |
| BC | | | Copyright Application and Registration: 2008, Lion, VAu 1-271-044 (September 6, 2016) | TAKE-TWO_00000157 - TAKE-TWO_00000165 | | |
| BD | | | Copyright Application and Registration: 2012, Scroll D.G., VAu 1-287-545 (August 11, 2017) | TAKE-TWO_00000166 - TAKE-TWO_00000174 | | |
| BE | | | Copyright Application and Registration: 2012, Fire D.G., VAu 1-287-552 (August 11, 2017) | TAKE-TWO_00000175 - TAKE-TWO_00000183 | | |
| BF | | | Copyright Application and Registration: 2012, Brother's Keeper T.T., VAu 1-292-453 (August 11, 2017) | TAKE-TWO_00000184 - TAKE-TWO_00000192 | | |
| BG | | | Copyright Deposit and Correspondence: 2007, Gloria, VAu 1-263-888 (September 6, 2016) | TAKE-TWO_00000193 - TAKE-TWO_00000197 | | |
| BH | | | Copyright Assignment Record for Gloria, VAu 1-263-888 | TAKE-TWO_00000198 - TAKE-TWO_00000198 | | |
| BI | | | Copyright Deposit and Correspondence: 2008, Shoulder Stars, VAu 1-270-802 (September 6, 2016) | TAKE-TWO_00000199 - TAKE-TWO_00000203 | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| BJ | | | Copyright Assignment Record for Shoulder Stars, VAu 1-270-802 | TAKE-TWO_00000204 - TAKE-TWO_00000204 | | |
| BK | | | Copyright Deposit and Correspondence: 2008, Lion, VAu 1-271-044 (September 6, 2016) | TAKE-TWO_00000205 - TAKE-TWO_00000209 | | |
| BL | | | Copyright Assignment Record for Lion, VAu 1-271-044 | TAKE-TWO_00000210 - TAKE-TWO_00000210 | | |
| BM | | | Copyright Deposit and Correspondence: 2012, Scroll D.G.,  VAu 1-287-545 (August 11, 2017) | TAKE-TWO_00000211 - TAKE-TWO_00000215 | | |
| BN | | | Copyright Deposit and Correspondence: 2012, Fire D.G.,  VAu 1-287-552 (August 11, 2017) | TAKE-TWO_00000216 - TAKE-TWO_00000220 | | |
| BO | | | Copyright Deposit and Correspondence:2012, Brother's Keeper T.T., VAu 1-292-453 (August 11, 2017) | TAKE-TWO_00000221 - TAKE-TWO_00000225 | | |
| BP | | 9/6/2016 | Certificate of Registration No. VAu 1-263-888 for Gloria | | Malkiewicz 5 | |
| BQ | | 9/6/2016 | Certificate of Registration No. VAu 1-271-044 for Lion | | Malkiewicz 7 | |
| BR | | 9/6/2016 | Certificate of Registration No. VAu 1-270-802 for Shoulder Stars | | Malkiewicz 8 | |
| BT | | 8/11/2017 | Certificate of Registration No. VAu 1-287-545 for Scroll D.G. | | Malkiewicz 9 | |
| BU | | 8/11/2017 | Certificate of Registration No. VAu 1-287-552 for Fire D.G. | | Malkiewicz 10 | |
| BV | | 8/11/2017 | Certificate of Registration No. VAu 1-292-453 for Brother's Keeper T.T. | | Malkiewicz 11 | |
| BW | | | Public Copyright Catalog for Scroll D.G. | | Malkiewicz 12 | |
| BX | | | Public Copyright Catalog for Fire D.G. | | Malkiewicz 13 | |
| BY | | | Application: 2007, Gloria, Certificate of Registration VAu 1-263-888 (September 6, 2016) | TAKE-TWO_00000193 - TAKE-TWO_00000196 | Hayden, James 12 | |
| BZ | | | Application: 2008, Lion, Certificate of Registration VAu 1-271-044 (September 6, 2016) | TAKE-TWO_00000157 - TAKE-TWO_00000210 | Hayden, James 13; Hayden, Jon 13 | |
| CA | | | Application: 2008, Shoulder Stars, Certificate of Registration VAu 1-270-802 (September 6, 2016) | TAKE-TWO_00000148 - TAKE-TWO_00000204 | Hayden, James 14; Hayden, Jon 33 | |
| CB | | | Application: 2012, Fire D.G., Certificate of Registration VAu 1-287-552 (August 11, 2017) | TAKE-TWO_00000176 - TAKE-TWO_00000220 | Hayden, James 15; Hayden, Jon 34 | |
| CC | | | Application: 2012, Scroll D.G., Certificate of Registration VAu 1-287-545 (August 11, 2017) | TAKE-TWO_00000166 - TAKE-TWO_00000211 | Hayden, James 16; Hayden, Jon 35 | |
| CD | | | Application: 2012, Brother's Keeper T.T., Certificate of Registration VAu 1-292-453 (August 11, 2017) | TAKE-TWO_00000184 - TAKE-TWO_00000225 | Hayden, James 17; Hayden, Jon 36 | |
| CE | | 10/29/2019 | Website: Jimmy Hayden LinkedIn Profile, LinkedIn, https://www.linkedin.com/in/jimmy-hayden-a6b32a56/, accessed 10/29/2019 | | Hayden, James 1 | |
| CF | | 10/30/2019 | Website: Jimmy Hayden Instagram Profile, Instagram, https://www.instagram.com/jimmyblu/, accessed 10/29/2019 | | Hayden, James 2 | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| CG | | | Photograph of LeBron James | TAKE-TWO_00002488 | Hayden, James 4; Hayden, Jon 8 | |
| CH | C | | Focused Tattoo Medical History/Consent Form | HAYDEN_001944 | Hayden, James 5; Hayden, Jon 4 | |
| CI | | | Image: Venetian lion tattoo | TAKE-TWO_00002499 | Hayden, James 6; Malkiewicz 14 | |
| CJ | | 5/20/2008 | U.S. Trademark Registration No. 3,429,884 for The Venetian, Issued May 20, 2008 to Las Vegas Sands Corporation | | Hayden, James 7; Hayden, Jon 14; Malkiewicz 15 | |
| CK | | | Photograph of LeBron James | TAKE-TWO_00002486 | Hayden, James 8 | |
| CL | | | Photograph of Danny Green Arm | | Hayden, James 9 | |
| CM | | | Photograph of Danny Green Arm | | Hayden, James 10 | |
| CN | | | Photograph of Tristan Thompson Chest | | Hayden, James 11 | |
| CO | | | Photograph of LeBron James | TAKE-TWO_00002487 | Hayden, James 18 | |
| CQ | | | Photographs of Lion tattoo and Brothers Keeper tattoo | | Bilgicer 19 | |
| CR | | | Screenshots of LeBron James and Tristan Thompson | | Bilgicer 20 | |
| CS | | | Photograph of LeBron James | TAKE-TWO_00002493 | Hayden, Jon 9 | |
| CT | | | Photograph of LeBron James | TAKE-TWO_00002496 | Hayden, Jon 10 | |
| CU | C | | Photograph of LeBron James | PIXELGUN_0000557 | Malkiewicz 16 | |
| CV | | 10/24/2019 | News Article: October 24, 2019 An N.B.A. Reporter Takes Questions as a New Season Begins, The New York Times | | Hayden, James 21 | |
| CW | | 7/7/2017 | Website: LeBron James Instagram post, https://www.instagram.com/p/BWQCNIFB-nQ/?hl=en, accessed 10/29/2019 | | Hayden, James 22 | |
| CX | | 6/15/2013 | Website: LeBron James NBA Finals Press Conference: "It's Time", YouTube, https://www.youtube.com/watch?v=dSD27Mrr72c, accessed 10/29/2019 | | Hayden, James 23 | |
| CY | C | 9/19/2016 | Agreement: September 19, 2016 between Solid Oak Sketches L.L.C. and James Hayden re Tattoo Art Exclusive License Agreement (Artwork) | HAYDEN_000617 - HAYDEN_000623 | Hayden, James 24 | |
| CZ | C | 9/20/2016 | Correspondence: September 19, 2016 Email Nadeen Nassar to Matt Siegler re Re: per Jimmy Hayden: Contract Review attaching Hayden Agreement and Porfolio of Art | HAYDEN_000093 | Hayden, James 25 | |
| DA | C | 7/13/2009 | Agreement: July 13, 2009 btwn NIKE, Inc. and Jimmy Hayden re Artwork Agreement | HAYDEN_000851 - HAYDEN_000853 | Hayden, James 26 | |
| DB | C | 1/25/2010 | Correspondence: January 25, 2010 Email Jimmy Hayden re RE: Invoice from JIMMY HAYDEN/ Focused studio attaching invoice | HAYDEN_001600 - HAYDEN_001601 | Hayden, James 27 | |
| DC | C | 10/9/2009 | Correspondence: October 9, 2009 Email to Jimmy Hayden re Just when you thought it was safe…. | HAYDEN_001751 | Hayden, James 28 | |
| DD | | | Image: LeBron James mannequin | HAYDEN_000388 | Hayden, James 29 | |
| DE | C | 10/29/2013 | Correspondence: October 29, 2013 Email to Jimmy Hayden re Jimmy Hayden SAG Contract | HAYDEN_001780 - HAYDEN_001781 | Hayden, James 30 | |
| DF | C | 9/19/2013 | Agreement: September 19, 2013 re Release | HAYDEN_001657 | Hayden, James 31 | |
| DG | C | | Agreement: Undated Release | HAYDEN_000483 | Hayden, James 31 | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| DH | C | 1/23/2015 | Correspondence: January 23, 2015 Email Nadeen Nassar to Barbara Zuckerman | HAYDEN_001845 - HAYDEN_001846 | Hayden, James 32 | |
| DI | C | | Agreement: James N. Hayden re Release | HAYDEN_000751 | Hayden, James 33 | |
| DJ | C | 1/26/2017 | Correspondence: January 26, 2017 Email Justin to Jimmy Hayden | HAYDEN_001613 - HAYDEN_001613 | Hayden, James 34 | |
| DK | C | | Agreement:  James N. Hayden re Release | HAYDEN_000230 | Hayden, James 35 | |
| DL | C | 12/15/2017 | Agreement:  James N. Hayden re Release | HAYDEN_000348 | Hayden, James 36 | |
| DM | C | 1/26/2017 | Correspondence: January 26, 2017 Email Nadeen Nassar to Marcus Johnson | HAYDEN_000680 | Hayden, James 37 | |
| DN | C | | Agreement:  James N. Hayden re Release | HAYDEN_000225 | Hayden, James 38 | |
| DO | C | 1/31/2018 | Agreement: January 31, 2018 Jimmy Hayden re Release | HAYDEN_000018 - HAYDEN_000023 | Hayden, James 39 | |
| DP | C | 2/14/2018 | Correspondence: February 14, 2018 Email Miranda Cascione to Jimmy Hayden attaching Tattoo Release and Assignment-1.pdf | HAYDEN_001615 | Hayden, James 40 | |
| DQ | C | | Agreement: re Tattoo Release And Assignment; Exhibit A | HAYDEN_000481 - HAYDEN_000482 | Hayden, James 41 | |
| DR | C | 6/12/2019 | Agreement: June 12, 2019 Jimmy Hayden re Release | HAYDEN_000614 - HAYDEN_000616 | Hayden, James 42 | |
| DS | | | Image of The Venetian Hotel & Casino Las Vegas Limited Edition Gold Playing Cards via eBay, https://www.ebay.com/itm/THE-VENETIAN-HOTEL-CASINO-LAS-VEGAS-LIMITED-EDITION-GOLD-PLAYING-CARDS-/202404533154 (accessed 10/30/2019) | | Hayden, James 43 | |
| DT | | 1/27/2020 | Website: Jonny Hayden Instagram Profile, Instagram, https://www.instagram.com/jonnyfocused/?hl=en, accessed 1/27/2020 | | Hayden, Jon 2 | |
| DU | | 8/7/2019 | Website: Jon Hayden Portfolio via Focused Tattoos, Focused Tattoos, https://www.focusedtattoos.com/jon-s-portfolio, accessed August 7, 2019 | JONHAYDEN_000011 - JONHAYDEN_000012 | Hayden, Jon 3 | |
| DV | | 11/22/2019 | News Article: November 22, 2019 A veteran and grandfather's kinetic tribute - on the arm of college football's best player, The Washington Post | | Hayden, Jon 5 | |
| DW | | 1/6/2014 | Image of January 6, 2014 Jones Family tricep tattoo via Jonny Hayden Instagram | JONHAYDEN_000045 | Hayden, Jon 6 | |
| DX | | 1/17/2018 | Image of January 17, 2018 Bryce Jones tattoo via Jonny Hayden Instagram | JONHAYDEN_000048 | Hayden, Jon 7 | |
| DY | | 9/6/2016 | Application: 2016, Gloria, Copy of Deposit and Copy of Correspondence VAu 1-263-888 | TAKE-TWO_00000193 - TAKE-TWO_00000198 | Hayden, Jon 11 | |
| DZ | | | Photograph of LeBron James | TAKE-TWO_00002484 | Hayden, Jon 12 | |
| EA | | 7/11/2014 | Image of July 11, 2014 LeBron James lion tattoo via Jonny Hayden Instagram | JONHAYDEN_000030 | Hayden, Jon 15 | |
| EB | C | 5/2/2018 | Agreement: May 2, 2018 between 2K Games, Inc. and Custom Tattoo Design; include Services Agreement and Scheule A-1 | TAKE-TWO_00003625 - TAKE-TWO_00003642 | Lenzo 2 | |
| EC | C | 5/2/2018 | Agreement: May 2, 2018 between 2K Games, Inc. and Custom Tattoo Design; include Schedule A-2 | TAKE-TWO_00003643 - TAKE-TWO_00003647 | Lenzo 3 | |
| ED | C | 5/2/2018 | Agreement: May 2, 2018 between 2K Games, Inc. and Custom Tattoo Design; include Schedule A-3 | TAKE-TWO_00003723 - TAKE-TWO_00003727 | Lenzo 4 | |
| EE | C | 5/2/2018 | Agreement: May 2, 2018 between 2K Games, Inc. and Custom Tattoo Design; include Schedule A-4 | TAKE-TWO_00003728 - TAKE-TWO_00003732 | Lenzo 5 | |
| EF | C | 9/22/2015 | Correspondence: September 22, 2015 Email Anton Dawson to self attaching Copy of 2K17 Wish List.xlsx, with metadata | TAKE-TWO_00004246 - TAKE-TWO_00004259 | Lenzo 8 | |
| EG | C | 10/7/2015 | Correspondence: October 7, 2015 Email from Anton Dawson to Jeff Thomas attaching 2K17 Art Goals Document, with metadata | TAKE-TWO_00002506 - TAKE-TWO_00002513 | Lenzo 9 | |
| EH | C | 1/8/2016 | Correspondence: January 8, 2016 Email from Alfie Brody to Andrea Fairchild re NBA 2K17 image capture LA Lakers.MSG, with metadata | TAKE-TWO_00004981 - TAKE-TWO_00004982 | Lenzo 10 | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| EI | C | 10/6/2017 | Correspondence: October 6, 2017 Email from Joel Friesch to Corie Zhang re San Antonio scans | TAKE-TWO_00004702 - TAKE-TWO_00004703 | Lenzo 11 | |
| EJ | C | | Report: 2K17 NBA Tattoo Textures Process Documentation, by 2K Sports (Winnie Hsieh), with metadata (Bogost Opening Rpt. Ex. 9) | TAKE-TWO_00002519 - TAKE-TWO_00002537 | Lenzo 12 | |
| EK | C | 11/17/2017 | Correspondence: November 17, 2017 Email from Ann Sidenblad to Corie Zhang attaching 2K19 NBA Tattoo Textures Process Documentation, with metadata | TAKE-TWO_00004919 - TAKE-TWO_00004938 | Lenzo 13 | |
| EL | C | | Report: 2K19 NBA Tattoo Textures Process Documentation, by 2K Sports (Winnie Hsieh), with metadata | TAKE-TWO_00000584 - TAKE-TWO_00000603 | Lenzo 14 | |
| EM | | 10/29/2019 | Website: 20th Anniversary Edition 2K19 Nintendo Switch, Amazon, https://www.amazon.com/NBA-2K19-20th-Anniversary-Nintendo-Switch/dp/B07DHZSHVP, accessed October 29, 2019 | TAKE-TWO_00002573 | Lenzo 16 | |
| EN | | 10/17/2018 | Website: Exchange re Opening Day Roster via Mike Stauffer Twitter, Twitter, http://twitter.com/2Kstauff/status/1052549518904954880, accessed January 28, 2020 | | Malkiewicz 1 | |
| EO | | 10/17/2018 | Website: Exchange re Opening Day Roster via Mike Stauffer Twitter, Twitter, http://twitter.com/2Kstauff/status/105251823439482881, accessed August 18, 2021 | | Malkiewicz 2 | |
| EP | | 7/25/2018 | Website: Every LeBron James NBA 2K rating since 2003, 247 Sports, https://247sports.com/nba/cleveland-cavaliers/ContentGallery/Every-LeBron-James-NBA-2K-rating-since-2003-120094639/, accessed August 19, 2021 | | Malkiewicz 6 | |
| EQ | C | | Report: 2K19 NBA Tattoo Textures Process Documentation, by 2K Sports | TAKE-TWO_00000584 - TAKE-TWO_00000603 | Malkiewicz 17 | |
| ER | C | | Excel Spreadsheet displaying Character Assets, Clothing Pipeline | TAKE-TWO00005957 - TAKE-TWO00005961 | Malkiewicz 18 | |
| ES | | 8/18/2021 | Website: NBA2K18 Virtual Currency 101, 2K Support, https://support.2k.com/hc/en-us/articles/360004407013-NBA-2K18-What-is-VC-and-how-does-it-work-, accessed August 18, 2021 | | Malkiewicz 19 | |
| ET | C | 12/9/2017 | Agreement: December 9, 2017James N. Hayden re Release | HAYDEN_000010 | Malkiewicz 20 | |
| EU | C | 6/12/2019 | Correspondence: June 12, 2019 to Jimmy Hayden re LeBron James tattoos | HAYDEN_000596 | Malkiewicz 21 | |
| EV | | 7/3/2018 | Website: Exchange re Lonzo Ball sleeve tattoo for NBA2K19 via Ronnie 2K 2K21 Twitter, Twitter, https://twitter.com/Ronnie2K/status/1014290387819692032, accessed June 2, 2021 | | Malkiewicz 22 | |
| EW | | 6/14/2019 | June 14, 2019 Plaintiff's Objections and Responses to Defendants' First Set of Interrogatories (1-15) | | | |
| EX | | 10/31/2019 | October 31, 2019 Plaintiff's Objections and Responses to Defendants' Second Set of Interrogatories | | | |
| EY | | 10/7/2020 | October 7, 2020 Plaintiff's First Supplemental Objections and Responses to Defendants' Second Set of Interrogatories | | | |
| EZ | | 11/29/2019 | November 29, 2019 Plaintiff's Objections and Responses to Defendants' First Set of Amended Requests for Admission | | | |
| FA | | 10/31/2019 | October 31, 2019 Plaintiff's Objections and Responses to Defendants' Second Set of Requests for Admission | | | |
| FB | | 9/27/2019 | September 27, 2019 Plaintiff's Objections and Responses to Defendants' First Set of Requests for Admission | | | |
| FC | | 10/7/2019 | October 7, 2019 Plaintiff's Supplemental Objections and Responses to Defendants' First Set of Requests for Admission (Nos. 231-233) | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| FD | | 1/28/2020 | January 28, 2020 Plaintiff's Supplemental Objections and Answer to Interrogatory No. 12 | | | |
| FE | | 9/10/2021 | September 10, 2021 Plaintiff's Third Supplemental Objections and Answers to Defendants' First Set of Interrogatories | | | |
| FF | C | 10/7/2020 | October 7, 2020, Plaintiff's Second Supplemental Objections and Answers to Defendants' First Set of Interrogatories | | | |
| FG | | 10/21/2021 | Website: LeBron James, Danny Green, and Tristan Thompson Player Profiles, NBA, https://www.nba.com/player/2544/lebron_james, https://www.nba.com/player/201980/danny-green, https://www.nba.com/player/202684/tristan-thompson, accessed October 21, 2021 | | | |
| FH | | 3/31/2021 | NBA Console & PC Summary | TAKE-TWO_00006143 | | |
| FI | | 3/31/2021 | NBA Console & PC Summary | TAKE-TWO_00006144 - TAKE-TWO_00006146 | | |
| FJ | | 3/31/2021 | NBA Console & PC Summary | TAKE-TWO_00006148 (Corrected) | | |
| FK | | 3/31/2021 | NBA Console & PC Summary | TAKE-TWO_00006149 (Corrected) - TAKE-TWO_00006152 | | |
| FL | | | Photographs of Lebron James | TAKE-TWO_00002484 - TAKE-TWO_00002500 | | |
| FM | | | Photographs of LeBron James Tattoos | PIXELGUN_00007450 - PIXELGUN_00007465 | | |
| FN | | | Photographs of Tristan Thompson Tattoos | PIXELGUN_00007466 - PIXELGUN_00007468 | | |
| FO | | 10/19/2021 | Declaration of Tristan Thompson | | | |
| FP | | 10/21/2021 | Declaration of Danny Green | | | |
| FQ | | 10/23/2021 | Declaration of Lebron James | | | |
| FR | | | Images of James Bond (Bogost Opening Rpt. pg. 16) | | | |
| FS | | | Images of Captain America (Bogost Opening Rpt. pg. 16) | | | |
| FT | | | Images of Lara Croft (Bogost Opening Rpt. pg. 16) | | | |
| FU | C | | Photographs of Tristan Thompson (Bogost Opening Rpt. Ex. 3) | PIXELGUN_0006901 - PIXELGUN_0006928 | | |
| FV | C | | Photographs of LeBron James (Bogost Opening Rpt. Ex. 4) | PIXELGUN_0000595 - PIXELGUN_0000557 | | |
| FW | C | | Photographs of Danny Green (Bogost Opening Rpt. Ex. 5) | PIXELGUN_0003763 - PIXELGUN_0003667 | | |
| FX | | | Image: Photograph of Tristan Thompson (Bogost Opening Rpt. at 9) | PIXELGUN_0006901 | | |
| FY | | | Image: Photograph of Tristan Thompson (Bogost Opening Rpt. at 9) | PIXELGUN_0006912 | | |
| FZ | | | Image: Photograph of Tristan Thompson (Bogost Opening Rpt. at 9) | PIXELGUN_0006928 | | |
| GA | | | Image: Photograph of LeBron James (Bogost Opening Rpt. at 9) | PIXELGUN_0000595 | | |
| GB | | | Image: Photograph of LeBron James (Bogost Opening Rpt. at 9) | PIXELGUN_0000378 | | |
| GC | | | Image: Photograph of LeBron James (Bogost Opening Rpt. at 9) | PIXELGUN_0000557 | | |
| GD | | | Image: Photograph of Danny Green (Bogost Opening Rpt. at 9) | PIXELGUN_0003763 | | |
| GE | | | Image: Photograph of Danny Green (Bogost Opening Rpt. at 9) | PIXELGUN_0003641 | | |
| GF | | | Image: Photograph of Danny Green (Bogost Opening Rpt. at 9) | PIXELGUN_0003667 | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|-------------|------|-------------|-------------|-------------|---------------|
| GG | C | | Skin and Tattoo Images for Tristan Thompson (Bogost Opening Rpt. Ex. 6) | TAKE-TWO_00000609 - TAKE-TWO_00002552 | | |
| GH | C | | Skin and Tattoo Images for LeBron James (Bogost Opening Rpt. Ex. 7) | TAKE-TWO_00002553 - TAKE-TWO_00002549 | | |
| GI | C | | Skin and Tattoo Images for Danny Green and LeBron James (Bogost Opening Rpt. Ex. 8) | TAKE-TWO_00000604 - TAKE-TWO_00002550 | | |
| GJ | C | | Skin and Tattoo Image for Danny Green | TAKE-TWO_00000604 | | |
| GK | C | | Skin and Tattoo Image for Danny Green | TAKE-TWO_00002541 | | |
| GL | C | | Skin and Tattoo Image for Danny Green | TAKE-TWO_00002550 | | |
| GM | C | | Skin and Tattoo Image for Danny Green | PIXELGUN_0001854 | | |
| GN | C | | Skin and Tattoo Image for Danny Green | PIXELGUN_0001859 | | |
| GO | C | | Skin and Tattoo Image for Danny Green | PIXELGUN_0004241 | | |
| GP | C | | Skin and Tattoo Image for Danny Green | PIXELGUN_0004246 | | |
| GQ | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00000605 | | |
| GR | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00000606 | | |
| GS | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00000607 | | |
| GT | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002538 | | |
| GU | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002539 | | |
| GV | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002540 | | |
| GW | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002544 | | |
| GX | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002547 | | |
| GY | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002548 | | |
| GZ | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002549 | | |
| HA | C | | Skin and Tattoo Image for LeBron James | TAKE-TWO_00002553 | | |
| HB | C | | Skin and Tattoo Image for LeBron James | PIXELGUN_0001846 | | |
| HC | C | | Skin and Tattoo Image for LeBron James | PIXELGUN_0001851 | | |
| HD | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00000608 | | |
| HE | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00000609 | | |
| HF | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00002542 | | |
| HG | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00002543 | | |
| HH | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00002545 | | |
| HI | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00002546 | | |
| HJ | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00002551 | | |
| HK | C | | Skin and Tattoo Image for Tristan Thompson | TAKE-TWO_00002552 | | |
| HL | C | | Skin and Tattoo Image for Tristan Thompson | PIXELGUN_0004249 | | |
| HM | C | | Skin and Tattoo Image for Tristan Thompson | PIXELGUN_0004254 | | |
| HN | C | | Skin and Tattoo Image for Tristan Thompson | PIXELGUN_0007426 | | |
| HO | C | | Skin and Tattoo Image for Tristan Thompson | PIXELGUN_0007431 | | |
| HP | C | | LeBron James Texture File Revision Log | TAKE-TWO_00002617 - TAKE-TWO_00002626 | | |
| HQ | C | | Danny Green Texture File Revision Log | TAKE-TWO_00002627 - TAKE-TWO_00002632 | | |
| HR | C | | Tristan Thompson Texture File Revision Log | TAKE-TWO_00002633 - TAKE-TWO_00002635 | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| HS | C | | Report, NBA Tattoo Textures, 2K Sports, Process Documentation (Bogost Opening Rpt. Ex. 10) | TAKE-TWO_00000584 - TAKE-TWO_00000603 | Lenzo 14 | |
| HT | | 1/16/2017 | Website: PC Monitor Display Size Continues to Grow, Tech Talk, http://techtalk.pcmatic.com/2017/01/16/pc-monitor-display-size/, accessed May 24, 2021 (Bogost Opening Rpt. Ex. 11) | | | |
| HU | | 9/8/2015 | Report: September 8, 2015 TV Screens Are Getting Bigger and Bigger, by Felix Richter (Bogost Opening Rpt. Ex. 12) | | | |
| HV | | | Report: Average size of LCD TV screens in the United States from 1997 to 2022 (in inches), by Consumer Technology Association (Bogost Opening Rpt. Ex. 13) | | | |
| HW | | | Report: Smartphone unit shipments worldwide by screen size from 2018 to 2022 (in millions), by IDC; Statista estimates (Bogost Opening Rpt. Ex. 14) | | | |
| HX | | 5/27/2020 | Website: What Modes Does NBA 2K16 Contain?, 2K Support, https://support.2k.com/hc/en-us/articles/210469848-What-Modes-Does-NBA-2K16-Contain-, accessed May 24, 2021 (Bogost Opening Rpt. Ex. 15) | | | |
| HY | | 11/5/2017 | Website: NBA 2K17 Mode Breakdown, 2K Support, https://support.2k.com/hc/en-us/articles/227035408-NBA-2K17-Mode-Breakdown, accessedd May, 24, 2021 (Bogost Opening Rpt. Ex. 16) | | | |
| HZ | | 2/5/2021 | Website: NBA 2K18 Mode Breakdown, 2K Support, https://support.2k.com/hc/en-us/articles/115015628667- NBA-2K18-Mode-Breakdown, accessed May 24, 2021 (Bogost Opening Rpt. Ex. 17) | | | |
| IA | | 6/26/2019 | Website: NBA 2k19 Game Modes (How Each Game Mode Works), Gamers Decide, https://www.gamersdecide.com/articles/nba-2k19-game-modes, accessed May 24, 2021(Bogost Opening Rpt. Ex. 18) | | | |
| IB | | 7/15/2020 | Website: NBA 2k20 Game Modes, Neoseeker (Bogost Opening Rpt. Ex. 19) | | | |
| IC | | 7/14/2010 | Website: NBA 2K11: LeBron James in Action, a.list, https://www.alistdaily.com/media/nba-2k11-lebron-james-in-action, accessed May 27, 2021 (Bogost Opening Rpt. Ex. 24) | | | |
| ID | | 7/25/2018 | Website: Every LeBron James NBA 2K rating since 2003, 247 Sports, https://247sports.com/nba/cleveland-cavaliers/ContentGallery/Every-LeBron-James-NBA-2K-rating-since-2003-120094639/, accessed May 27, 2021 (Bogost Opening Rpt. Ex. 25) | | Malkiewicz 6 | |
| IE | | 11/22/2013 | Website: PS4 - NBA 2K14: Lakers vs. Spurs, YouTube, https://www.youtube.com/watch?v=QWo73lZTFJg&ab_channel=NBAShow, accessed May 27, 2021 (Bogost Opening Rpt. Ex. 26) | | | |
| IF | | 10/7/2014 | Website: PS4 - NBA 2K15: Cavaliers vs. Heat, YouTube, https://www.youtube.com/watch?v=96vDOK1-m70&ab_channel=NBAShow, accessed May 27, 2021 (Bogost Opening Rpt. Ex. 27) | | | |
| IG | | | Playstation NBA 2K16 Game Pamphlet/Booklet | TAKE-TWO_00000662 - TAKE-TWO_00000672 | | |
| IH | | | XBOX ONE NBA 2K16 Game Pamphlet/Booklet | TAKE-TWO_00000673 - TAKE-TWO_00000685 | | |
| II | | | Playstation NBA 2K17 Game Pamphlet/Booklet | TAKE-TWO_00000696 - TAKE-TWO_00000708 | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| IJ | | | XBOX ONE NBA 2K17 Game Pamphlet/Booklet | TAKE-TWO_00000715 - TAKE-TWO_00000726 | | |
| IK | | | Playstation 4 NBA2K18 Game Booklet | TAKE-TWO_00000741 - TAKE-TWO_00000764 | | |
| IL | | | XBOX ONE NBA2K18 Game Booklet | TAKE-TWO_00000770 - TAKE-TWO_00000795 | | |
| IM | | 11/5/2017 | Website: NBA 2K17 Mode Breakdown, 2K Support, https://support.2k.com/hc/en-us/articles/227035408-NBA-2K17-Mode-Breakdown, accessed June 14, 2021 | | | |
| IN | | 2/5/2015 | Website: NBA 2K18 Mode Breakdown, 2K Support, https://support.2k.com/hc/en-us/articles/115015628667- NBA-2K18-Mode-Breakdown, accessed June 14, 2021 | | | |
| IO | | 5/27/2020 | Website: What Modes Does NBA 2K16 Contain?, 2K Support, https://support.2k.com/hc/en-us/articles/210469848-What-Modes-Does-NBA-2K16-Contain-, accessed June 14, 2021 | | | |
| IP | | 7/25/2018 | Website: Every LeBron James NBA 2K rating since 2003, 247 Sports, https://247sports.com/nba/cleveland-cavaliers/ContentGallery/Every-LeBron-James-NBA-2K-rating-since-2003-120094639/, accessed June 14, 2021 | | Malkiewicz 6 | |
| IQ | | 6/26/2019 | Website: NBA 2k19 Game Modes (How Each Game Mode Works), Gamers Decide, https://www.gamersdecide.com/articles/nba-2k19-game-modes, accessed June 14, 2021 | | | |
| IR | | | Website: NBA 2k20 Game Modes, Neoseeker, accessed June 14, 2021 | | | |
| IS | | | Video: Randy Orton, WWE Smackdown game | | | |
| IT | | | Website: Randy Orton WWE Smackdown! Shut Your Mouth Roster, The Smackdown Hotel, https://www.thesmackdownhotel.com/sd-sym/roster/randy-orton, accessed June 14, 2021 | | | |
| IU | | 1/22/2021 | Website: Average size of LCD TV screens from 1997 to 2022 (in inches), Statista, https://www.statista.com/statistics/961283/united-states-average-tv-screen-size/, accessed June 14, 2021 | | | |
| IV | | 2/5/2021 | Website: Smartphone unite shipments worldwide by screen size from 2018 to 2022 (in millions)*, Statista, https://www.statista.com/statistics/684294/global-smartphone-shipments-by-screen-size/, accessed June 14, 2021 | | | |
| IW | | 9/8/2016 | Website: TV Screens Are Getting Bigger and Bigger, Statista, https://www.statista.com/chart/3780/tv-screen-size/, accessed June 14, 2021 | | | |
| IX | | 1/16/2017 | Website: PC Monitor Display Size Continues ro Grow, Tech Talk, http://techtalk.pcmatic.com/2017/01/16/pc-monitor-display-size/, accessed June 14, 2021 | | | |
| IY | | | Video: YouTube - PS4 - NBA 2K14: Lakers vs Spurs | | | |
| IZ | | | Video: YouTube - PS4 - NBA2K15: Cavaliers vs. Heat | | | |
| JA | | 2/23/2018 | February 23, 2018 Declaration of Thomas Ray Cornett (Jablonski Rpt. Ex. 3) | | | |
| JB | | 7/31/2018 | July 31, 2018 Declaration of LeBron James (Jablonski Rpt. Ex. 6) | | | |
| JC | | 3/13/2018 | March 13, 2018 Declaration of Deshawn Morris (Jablonski Rpt. Ex. 4) | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| JD | | 2/7/2018 | February 7, 2018 Declaration of Justin Wright (Jablonski Rpt. Ex. 5) | | | |
| JE | C | 1/18/2019 | Correspondence: January 18, 2019 Email Robin Kincade to Corie Zhang re Acquisition Report for the Cavaliers | PIXELGUN_0007433 | | |
| JF | C | 11/17/2017 | Correspondence: November 17, 2017 Email Mauricio Baiocchi to Ann Sidenblad re San Antonio | PIXELGUN_0007441 - PIXELGUN_0007444 | | |
| JG | | | NBA 2K16 Advertisement | TAKE-TWO_00000304 | | |
| JH | | | NBA 2K16 Advertisement | TAKE-TWO_00000305 | | |
| JI | | | NBA 2K16 Advertisement | TAKE-TWO_00000311 | | |
| JJ | | | NBA 2K16 Advertisement | TAKE-TWO_00000324 | | |
| JK | | | NBA 2K16 Advertisement | TAKE-TWO_00000326 | | |
| JL | | | NBA 2K16 Advertisement | TAKE-TWO_00000357 | | |
| JM | | | NBA 2K16 Advertisement | TAKE-TWO_00000405 | | |
| JN | | | Video Advertisement of NBA 2K16 | TAKE-TWO_00000686 | | |
| JO | | | Video Advertisement of NBA 2K16 | TAKE-TWO_00000688 | | |
| JP | | | Video of NBA 2K16 Play Now Online | TAKE-TWO_00000692 | | |
| JQ | | | Video of NBA 2K20 Advertisement | TAKE-TWO_00001422 | | |
| JR | C | 11/30/2015 | November 30, 2015, NBA 2K17 Feature List | TAKE-TWO_00002153 - TAKE-TWO_00002164 | | |
| JS | C | 11/18/2016 | November 18, 2016, NBA 2K18 Feature List | TAKE-TWO_00002166 - TAKE-TWO_00002180 | | |
| JT | C | 3/25/2015 | March 25, 2015, NBA2K16 Feature List | TAKE-TWO_00002217 - TAKE-TWO_00002224 | | |
| JU | C | 11/17/2017 | November 14, 2017, NBA 2K19 Feature List | TAKE-TWO_00002297 - TAKE-TWO_00002310 | | |
| JV | C | 11/1/2018 | November 1, 2018, NBA 2K20 Feature List | TAKE-TWO_00002312 - TAKE-TWO_00002323 | | |
| JW | C | | 2K17 Art Goals Document | TAKE-TWO_00002507 - TAKE-TWO_00002513 | | |
| JX | C | 11/1/2019 | Correspondence: November 1, 2019 Email Corie Zhang to Anton Dawson re Art Dept Weekly Check In - 11/1 | TAKE-TWO_00003847 - TAKE-TWO_00003851 | | |
| JY | C | 9/13/2019 | Correspondence: September 13, 2019 Email Corie Zhang to Anton Dawson re Art Dept Weekly Check In - 9/13 | TAKE-TWO_00003852 - TAKE-TWO_00003855 | | |
| JZ | C | 9/6/2019 | Correspondence: September 6, 2019 Email Corie Zhang to Anton Dawson re Art Dept Weekly Check In - 9/6 | TAKE-TWO_00003856 - TAKE-TWO_00003860 | | |
| KA | C | 8/23/2019 | Correspondence: August 23, 2019 Email Corie Zhang to Anton Dawson re Art Dept Weekly Check In 8/23 | TAKE-TWO_00003861 - TAKE-TWO_00003864 | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|-------------|------|-------------|-------------|-------------|---------------|
| KB | C | 8/16/2019 | Correspondence: August 16, 2019 Email Corie Zhang to Joel Friesch re Art Dept Weekly Check In 8/15 | TAKE-TWO_00003865 - TAKE-TWO_00003869 | | |
| KC | C | 8/9/2019 | Correspondence: August 9, 2019 Email Kyle Killian to Jared Delamora re Art Dept Weekly Check In - 8/9 | TAKE-TWO_00003873 - TAKE-TWO_00003878 | | |
| KD | C | 8/2/2019 | Correspondence: August 2, 2019 Email Corie Zhang to Anton Dawson re Art Dept Weekly Check In - 8/2 | TAKE-TWO_00003889 - TAKE-TWO_00003895 | | |
| KE | C | 6/29/2018 | Correspondence: June 29, 2018 Email Stephanie Morgan to Anton Dawson re Art Dept Weekly Check In | TAKE-TWO_00003905 - TAKE-TWO_00003908 | | |
| KF | C | 6/15/2018 | Correspondence: June 15, 2018 Email Stephanie Morgan to Anton Dawson re Art Dept Weekly Check In | TAKE-TWO_00003981 - TAKE-TWO_00003984 | | |
| KG | C | 7/12/2019 | Correspondence: July 12, 2019 Email Corie Zhang to Anton Dawson re Art Dept Weekly Check In - 7/12 | TAKE-TWO_00003986 - TAKE-TWO_00003991 | | |
| KH | C | 4/20/2018 | Correspondence: April 20, 2018 Email Stephanie Morgan to Anton Dawson re Art Dept Weekly Check In | TAKE-TWO_00004001 - TAKE-TWO_00004003 | | |
| KI | C | 9/22/2015 | Correspondence: September 22, 2015 Email Anton Dawson to self attaching Copy of 2K17 Wish List.xlsx | TAKE-TWO_00004246 | Lenzo 8 | |
| KJ | C | | Spreadsheet: 2K17 Wish List | TAKE-TWO_00004247 | | |
| KK | C | | Spreadsheet: Listing Player Scans | TAKE-TWO_00004635 - TAKE-TWO_00004656 | | |
| KL | C | | Spreadsheet: Listing Graphic IDs, Asset Names, Types, Art Types, and Scans | TAKE-TWO_00005363 - TAKE-TWO_00005364 | | |
| KM | C | | Spreadsheet: Listing TOP, Priority, artType, teamid, graphicid, Players' last and first names, playerTYPE, HeadNEEDS, BODY; and TattooNEEDS | TAKE-TWO_00005492 - TAKE-TWO_00005504 | | |
| KN | C | | Spreadsheet: Listing Players, an ID number, and priority | TAKE-TWO_00005680 | | |
| KO | | | Website: Brian Mazique LinkedIn Profile, http://www.linkedin.com/in/brian-mazique-45753549/, accessed June 30, 2021 | | | |
| KP | | | Website: NBA 2K21 Player Ratings, HoopsHype, https://hoopshype.com/nba2k/, accessed June 30, 2021 | | | |
| KQ | | | Website: How Being a Forbes Contributor Works, Josh Steimle, https://joshsteimle.com/writing/how-being-a-forbes-contributor-works.html, accessed June 30, 2021 | | | |
| KR | | 2/14/2018 | Website: Forbes Will Pay All of Its Contributors, but Purge the Worst, The Wall Street Journal, https://www/wsj.com/articles/forbes-will-pay-all-of-its-contributors-but-purge-the-worst-1518611400, accessed June 30, 2021 | | | |
| KS | | | Video of NBA 2K16 on iOS/Android Gameplay Trailer, YouTube | | | |
| KT | | 10/15/2015 | Website: NBA 2K16 (By 2K) IOS / Android - HD Gameplay Trailer, YouTube, https://www.youtube.com/watch?v=2wqKtWgn_ro, accessed June 29, 2021 | | | |
| KU | | | Video of NBA 2K17 on iOS/Android Gameplay Trailer, Youtube | | | |
| KV | | 10/6/2016 | Website: NBA 2K17 iPhone Gameplay #DroidCheatGaming, YouTube, https://www.youtube.com/watch?v=OynFDDW-jNg&t=4s, accessed June 29, 2021 | | | |
| KW | | | Video of NBA 2K18 on iOS/Android Gameplay Quick Match, YouTube | | | |
| KX | | 9/21/2017 | Website: NBA 2K18 Android / iOS Gameplay - Quick Match, YouTube, https://www.youtube.com/watch?v=ZOs1KGntMk8, accessed June 29, 2021 | | | |
| KY | | | Video of NBA 2K19 on iOS/Android Gameplay, YouTube | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|-------------|------|-------------|-------------|-------------|---------------|
| KZ | | 9/26/2018 | Website: NBA 2K19 - ANDROID / iOS GAMEPLAY #1, YouTube, https://www.youtube.com/watch?v=_UwqoqCJlFg, accessed June 29, 2021 | | | |
| LA | | | Video of NBA 2K20 on iOS/Android Gameplay Walkthrough, YouTube | | | |
| LB | | 11/5/2019 | Website: NBA 2K20 - Android/iOS Gameplay Walkthrough - Part 1, YouTube, https://www.youtube.com/watch?v=UzPias8e_do, accessed June 29, 2021 | | | |
| LC | | | Website: Nick Montfort, et al., "10 PRINT CHR$(205.5+RND(1)); : GOTO 10", available at https://10print.org/10_PRINT_121114.pdf | | | |
| LD | C | 12/3/2016 | Correspondence: Dec. 3, 2016 Email M. MacDonald to A. Sidenblad re Cleveland cavaliers | PIXELGUN_0007434 | | |
| LE | C | 10/9/2018 | Script for NBA 2K20 "My Career" | TAKE-TWO_00001798 - TAKETWO_00001932 | | |
| LF | | 11/27/2018 | November 27, 2018 Declaration of Gary Glatstein  (Jablonski Rpt. Ex. 7) | TAKE-TWO_0001327 - TAKE-TWO_0001331 | | |
| LG | | | Article: Schildkrout, Enid, Inscribing the Body, Annual Review of Anthropology: 319-344 (2004) | | | |
| LH | | | Book: Helck, Wolfgang, et.al., Lexikon der Ägyptologie, Vol. 6, Otto Harrassowitz: Wiesbaden (1986) | | | |
| LI | | | Article: Alvrus, Annalisa, et.al., Examination of Tattoos on Mummified Tissue using Infra-red Reflectography, Journal of Archaeological Science, 28: 395-400 (2001) | | | |
| LJ | | | Article: Pabst, Maria Anna, et.al., The tattoos of the Tyrolean Iceman: a light microscopial, ultrastructural and element analytical study, Journal of Archaeological Science: 2335-2341 (2009) | | | |
| LK | | 1/20/2015 | Article: Samadelli, Marco, et.al., Complete mapping of the tattoos of the 5300-year-old Tyrolean Iceman, Journal of Cultural Heritage, 16: 753-758 (2015) | | | |
| LL | | | Article: Ambrose, Wal, Oceanic Tattooing and the Implied Lapita Ceramic Connection, Journal of Pacific Archaeology, 3 (1): 1-21 (2012) | | | |
| LM | | 9/18/1999 | Article: Dorfer,L., et.al., A medical report from the stone age?, The Lancet, 354: 1023-1025 (1999) | | | |
| LN | | | Book: DeMello, Margo, Bodies of Inscription: A cultural history of the modern tattoo community, Duke University Press: Durham (2000) | | | |
| LO | | | Book: Sanders, Clinton R., et. al., Customizing the Body: The Art and Culture of Tattooing Revised and Expanded Edition, Temple University Press: Philadelphia (2008) | | | |
| LP | | 10/28/2016 | Website: NBA Tattoos: Tristan Thompsons chest tattoo, Tumblr, http://nbatattoos.tumblr.com/post/152431286957/tristan-thompson-chest-tattoo, accessed March 29, 2019 | TAKE-TWO_00000302 | | |
| LQ | | 2/3/2014 | Website: People always say the same thing about tattoos, BBC News, https://www.bbc.com/news/magazine-25330947, accessed May 20, 2021 | | | |
| LR | | 9/30/2013 | Website: The rise of the next tattoo, BBC News Magazine, https://www.bbc.com/news/magazine-24306141, accessed May 20, 2021 | | | |
| LS | | | Website: 31 World's Best Matching Tattoos for Couples. Unique Couple Tattoo Design Ideas You'll Love, BestPickr, https://bestpickr.com/matching-couples-tattoos, accessed May 20, 2021 | | | |
| LT | | 10/10/2011 | Website: LeBron James: Nike Creates New Lion Logo for NBA Star's off-Court Collection, Bleacher Report, https://bleacherreport.com/articles/887264-lebron-james-nike-creates-new-lion-logo-for-nba-stars-off-court-collection, accessed May 20, 2021 | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| LU | | | Website: Justin Bieber's 60 Tattoos & Their Meanings, Body Art Guru, https://bodyartguru.com/justin-bieber-tattoos, accessed May 20, 2021 | | | |
| LV | | | Website: Angelina Jolie Tattoos, Free Tattoo Designs, http://www.freetattoodesigns.org/angelina-jolie-tattoos.html, accessed May 20, 2021 | | | |
| LW | | 10/27/2016 | Website: Canadian NBA star Tristan Thompson proves to be a champion off the court as well, Global News, https://globalnews.ca/news/3030105/canadian-nba-star-tristan-thompson-proves-to-be-a-champion-off-the-court-as-well/, accessed May 20, 2021 | | | |
| LX | | 10/27/2016 | Website: My Brother's Keeper Tristan Thompson's Inspiration Comes from Close to Home, NBA, https://www.nba.com/cavaliers/news/features/tristan-brother-161027, accessed May 20, 2021 | | | |
| LY | | 7/17/2009 | Website: Oetzi iceman's tattoos came from fireplace, NBC News, https://www.nbcnews.com/id/wbna31965532, accessed May 20, 2021 | | | |
| LZ | | | Website: Top 43 Bible Verse Tattoo Ideas [2021 Inspiration Guide], NextLuxury, https://nextluxury.com/mens-style-and-fashion/bible-verse-tattoos-for-men, accessed May 20, 2021 | | | |
| MA | | | Website: The Tattooed Portraits Series, Shawn Barber, http://www.sdbarber.com, accessed May 20,2021 | | | |
| MB | | | Website: Peak of Ink, Inlander, https://www.inlander.com/spokane/peak-of-ink/Content?oid=2405964, accessed May, 20, 2021 | | | |
| MC | | | Website: 20 Fierce Lion Tattoos For Men, TheTrendSpotter, https://www.thetrendspotter.net/lion-tattoos-for-men/, accessed May 20,2021 | | | |
| MD | | | Image of Tattoo of a horse on left arm of Princess Ukok's mummy. | | | |
| ME | | | Website: From counter-culture to mainstream: Why the red-hot tattoo boom is bound to end, National Post, http://nationalpost.com/news/canada/why-this-red-hot-tattoo-boom-is-bound-to-end-with-regret-again, accessed May 20,2021 | | | |
| MF | | | Jay Exhibit 4: Appendix D, Questionnaire Sample Web Screenshots | | | |
| MG | | | Jay Exhibit 5: Appendix E, NBA 2K Survey Methods | | | |
| MH | | | Jay Exhibit 6: Appendix F, Background Information on the YouGov Online Panel | | | |
| MI | | | Jay Exhibit 7: Appendix G, Main Reasons and Other Reasons Survey Respondents Gave for Buying an NBA 2K Video Games (Questions A1 and A2) | | | |
| MJ | | | Jay Exhibit 8: Appendix H, Which NBA Players' Depiction was a Reason for Buying an NBA 2K Video Game and What Features or Aspects of Their Appearance Were Important to Depict (Questions C2 and C4) | | | |
| MK | | | Excerpt from Jay Exhibit 9: Appendix I, April 2018, The 2018 NBA Survey Report - Appendix D: Questionnaire (Sample Web Screenshots) | | | |
| ML | | | Excerpt from Jay Exhibit 9: Appendix I, April 2018, The 2018 NBA Survey Report - Appendix E: Jay Survey Methods | | | |
| MM | | | Excerpt from Jay Exhibit 9: Appendix I, April 2018, The 2018 NBA Survey Report - Appendix F: Background Information on the YouGov Online Panel | | | |
| MN | | | Excerpt from Jay Exhibit 9: Appendix I, April 2018, The 2018 NBA Survey Report - Appendix G: Main Reasons and Other Reasons for Buying an NBA 2K Video Game (Questions A1 and A2) | | | |
| MO | | | Excerpt from Jay Exhibit 9: Appendix I, April 2018, The 2018 NBA Survey Report - Appendix H: Which NBA Players' Depiction Was a Reason for Buying an NBA 2K Video Game and What Features or Aspects of Their Apperance Were Important to Depict (Question C2/C4) | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| MP | | | Jay Exhibit 10: Spreadsheet: NBA 2K Survey | | | |
| MQ | | | Jay Exhibit 11: NBA 2K Survey Codebook (Persons Age 16-55) | | | |
| MR | | 11/1/2018 | Website: INSIGHT: Product Labeling Class Actions-Identifying the 'Con' in Conjoint Surveys, Bloomberg Law, https://news.bloomberglaw.com/class-action/insight-product-labeling-class-actionsidentifying-the-con-in-conjoint-surveys, accessed August 8, 2021 | | | |
| MS | | | Book: Breyer, Stephen, et. al.,Reference Manual on Scientific Evidence, 3rd Edition, The National Academies Press, Washington, D.C. (2011) | | | |
| MT | | | Book Chapter: Diamond, Shari Seidman, Reference Guide on Survey Research from Reference Manual on Scientific Evidence, 3rd Edition, The National Academies Press: Washington, D.C. (2011) | | Bilgicer 5 | |
| MU | | | Book Chapter: Fowler, Jr., Floyd J., Questions to Measure Subjective States from Improving Survey Questions Design and Evaluation, Sage Publications, Inc.: Thousand Oaks (1995) | | | |
| MV | | | Book Chapter: Orme, Bryan K., How Conjoint Analyis Works from Getting Started with Conjoint Analysis Strategies for Product Design and Pricing Research, 3rd Edition, Research Publishers LLC, Manhattan Beach (2014) | | | |
| MW | | | Book Chapter: Weisberg, Herbert F., Questionnaire Construction from An Introduction to Survey Research, Polling, and Data Analysis, 3rd Edition, Sage Publications, Inc.: Thousand Oaks (1996) | | | |
| MX | | | Book Chapter: Diamond, Shari Seidman, Control Foundations: Rationales and Approaches from Trademark and Deceptive Advertising Surveys Law, Science, and Design, ABA Publishing: Chicago (2012) | | | |
| MY | | | Book Chapter: Rappeport, Mike, Design Issues for Controls from Trademark and Deceptive Advertising Surveys Law, Science, and Design, ABA Publishing: Chicago (2012) | | | |
| MZ | | | Book Chapter: Edwards, G. Kip, The Daubert Revolution and Lanham Act Surveys from Trademark and Deceptive Advertising Surveys Law, Science, and Design, ABA Publishing: Chicago (2012) | | | |
| NA | | | Book Chapter: Janice Ballou, Open-Ended Questions from Encyclopedia of Survey Research Methods, Sage Publications, Inc.: Thousand Oaks (2008) | | | |
| NB | | | Book Chapter: Holbrook, Allyson, Don't Knows (DKs) from Encyclopedia of Survey Research Methods, Sage Publications, Inc.: Thousand Oaks (2008) | | | |
| NC | | | Book Chapter: Holyk, Gregory G., Questionnaire Design from Encyclopedia of Survey Research Methods, Sage Publications, Inc.: Thousand Oaks (2008) | | | |
| ND | | | Book Chapter: Knapp, Thomas R., Reliability from Encyclopedia of Survey Research Methods, Sage Publications, Inc.: Thousand Oaks (2008) | | | |
| NE | | | Book Chapter: Oldendick, Robert W., Ranking from Encyclopedia of Survey Research Methods, Sage Publications, Inc.: Thousand Oaks (2008) | | | |
| NF | | | Book Chapter: Olson, Kristen, Double-Barreled Question from Encyclopedia of Survey Research Methods, Sage Publications, Inc.: Thousand Oaks (2008) | | | |
| NG | C | | Revised Appendix F: Survey Data Map, Survey Company Internal Data | | | |
| NH | | | Take-Two License Agreement Summary (Schedule 1 from Malackowski Appendix C) | | | |
| NI | | | Hayden Tattoo Agreement Summary (Schedule 2 from Malackowski Appendix C) | | | |
| NJ | | | Take-Two Allocations and Expenditures (Schedule 3 from Malackowski Appendix C) | | | |
| NK | | 6/15/2021 | Website: About Us, 2K, https://www.2k.com/en-US/about-us/, accessed June 15, 2021 | | | |
| NL | | 6/15/2021 | Website: Games, 2K, https://www.2k.com/en-US/games/, accessed June 15, 2021 | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| NM | | 6/15/2021 | Website: NBA 2K Mobile Officially Released for iOS, Available for Pre-Register on Android, Bleacher Report, https://bleacherreport.com/articles/2806861-nba-2k-mobile-officially-released-for-ios-available-for-pre-register-on-android, accessed June 15, 2021 | | | |
| NN | | 6/15/2021 | Website: The Evolution of Basketball Video Games, Complex, https://www.complex.com/pop-culture/2013/06/the-evolution-of-basketball-video-games/, accessed June 15, 2021 | | | |
| NO | | 6/15/2021 | Website: Take-Two Acquires Visual Concepts, Announces 2K Games Brand, Gamasutra, https://www.gamasutra.com/view/news/95818/TakeTwo_Acquires_Visual_Concepts_, accessed June 15, 2021 | | | |
| NP | | 5/16/2018 | Financial: Take-Two Interactive Software, Inc. Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended March 31, 2018. | | | |
| NQ | | 5/18/2018 | Financial: Take-Two Interactive Software, Inc. Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934, for the fiscal year ended March 31, 2018 | | | |
| NR | | 6/15/2021 | Website: Investor Relations, Take2games, https://ir.take2games.com/investor-overview?c=86428&p=irol-irhome, accessed June 15, 2021 | | | |
| NS | | 11/23/2013 | Website: PS4 - NBA 2K14: Lakers vs. Spurs, YouTube, https://www.youtube.com/watch?v=QWo73lZTFJg&ab_channel=NBAShow, accessed June 14,2021 | | | |
| NT | | 10/7/2014 | Website: PS4 - NBA 2K15: Cavaliers vs. Heat, YouTube, https://www.youtube.com/watch?v=96vDOK1-m70&ab_channel=NBAShow, accessed June 14, 2021 | | | |
| NU | | 1/16/2018 | Website: MYNBA 2K16 FAQ, 2K, https://support.2k.com/hc/en-us/articles/211660527-MyNBA-2K16-FAQ, accessed August 4, 2021. | | | |
| NV | | 8/20/2019 | Website: MyNBA2K20 companion app just arrived on the Play Store, and it's packed with in-app purchases, Android Police, https://www.androidpolice.com/2019/08/20/mynba2k20-companion-app-android/, accessed August 4, 2021 | | | |
| NW | | 2/1/2018 | Report: February 1, 2018 Take-Two Interactive Software - Initiating Coverage, by Brian Nowak, et.al at Morgan Stanley | | | |
| NX | C | 12/3/2016 | Correspondence: December 13, 2016 Email Martin MacDonald to Ann Sidenblad re Cleveland cavaliers | PIXELGUN_0007434 | | |
| NY | | 5/18/2016 | Website: Take-Two Interactive Software's (TTWO) CEO Strauss Zelnick on Q4 2016 Results - Earnings Call Transcript, Seeking Alpha, https://seekingalpha.com/article/3976170-take-two-interactive-softwares-ttwo-ceo-strauss-selnick-on-q4-2016-results-earnings-call, accessed August 4,2021 | | | |
| NZ | | 6/26/2019 | Report: June 26, 2019. Take-Two Interactive Software, Inc. (TTWO) Initiate At Buy, Quality Story, Upside Bias to F2020, GTA The Out-Years "North Star," by SunTrust | | | |
| OA | C | 1/9/2018 | Correspondence: January 9, 2018 Email Corie Zhang to Susie Wang re Original Force & Visual Concept/ NBA 2K / 2D Tattoos / Delivery 01/05/2018 | TAKE-TWO_00003680 - TAKE-TWO_00003682 | | |
| OB | C | 5/18/2018 | Correspondence: May 18, 2018 Email Stephanie Morgan to Anton Dawson re Art Dept Weekly Check In | TAKE-TWO_00003922 - TAKE-TWO_00003925 | | |
| OC | C | 3/2/2018 | Correspondence: March 2, 2018 Email Stephanie Morgan to Anton Dawson re Art Dept Weekly Check In | TAKE-TWO_00004010 - TAKE-TWO_00004012 | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| OD | C | 9/19/2016 | Correspondence: September 19, 2016 Email Michael Stauffer to Anton Dawson re 2K18 Pixelgun Scanning Kickoff | TAKE-TWO_00004061 - TAKE-TWO_00004062 | | |
| OE | C | 9/16/2016 | Correspondence: September 16, 2016 Email Ann Sidenblad to Michael Stauffer re 2K18 Pixelgun Scanning Kickoff | TAKE-TWO_00004086 - TAKE-TWO_00004087 | | |
| OF | C | 7/24/2017 | Correspondence: July 24, 2017 Email Ann Sidenblad to Anton Dawson re Operation Sports Notes | TAKE-TWO_00004093 - TAKE-TWO_00004096 | | |
| OG | C | 6/21/2019 | Correspondence: June 21, 2019 Email Kyle Killian to Corie Zhang re Art Dept Weekly Check In - 6/21 | TAKE-TWO_00004097 - TAKE-TWO_00004103 | | |
| OH | C | 9/19/2016 | Correspondence: September 19, 2016 Email Anton Dawson to Ann Sidenblad re Tattoo Question | TAKE-TWO_00004284 | | |
| OI | C | 7/3/2018 | Correspondence: July 3, 2018 Email Michael Stauffer to Corie Zhang re Tattoo Bugs 7/3 | TAKE-TWO_00004616 - TAKE-TWO_00004617 | | |
| OJ | C | 1/19/2018 | Correspondence: January 19, 2018 Email Ann Sidenblad to Corie Zhang re Original Force & Visual Concept/NBA 2K / 2D Tattoos / Delivery 01/19/2018 | TAKE-TWO_00004972 - TAKE-TWO_00004974 | | |
| OK | C | 12/21/2017 | Correspondence: December 21, 2017 Email Ann Sidenblad to Corie Zhang | TAKE-TWO_00004979 | | |
| OL | C | 1/8/2016 | Correspondence: January 8, 2016 Email from Alfie Brody to Andrea Fairchild re NBA 2K17 image capture LA Lakers | TAKE-TWO_00004981 - TAKE-TWO_00004982 | Lenzo 11 | |
| OM | C | 2/14/2019 | Correspondence: February 14, 2019 Email to Anton Dawson re Art Dept Weekly Check In - 2/15 | TAKE-TWO_00005212 - TAKE-TWO_00005216 | | |
| ON | C | 8/3/2017 | Correspondence: August 3, 2017 Email Corie Zhang to Anton Dawson re Character Team Week Update - 8/3 | TAKE-TWO_00005476 | | |
| OO | | 4/6/2020 | Report April 6, 2020, Take-Two Interactive Software, Inc. TTWO: Initiating With an Overweight Rating Top Mid-Cap Pick with Core Franchise Pillars; Will GTA Deliver?, by Wells Fargo Securities, LLC | | | |
| OP | | 3/31/2021 | Take-Two Interactive Software, Inc., SEC Form 10-K for the fiscal year ended March 31, 2021 | | | |
| OQ | | 3/31/2018 | Take-Two Interactive Software, Inc., SEC Form 10-K for the fiscal year ended March 31, 2018 | | | |
| OR | | 7/27/2022 | Website: Corporate Profile, Take-Two Games, http://ir.take2games.com/phoenix.zhtml?c=86428&p=irol-irhome, accessed July 27, 2022 | | | |
| OS | | 7/15/2022 | Website: NBA 2K19: What is VC and How does it Work?, Take-Two Games, https://support.2k.com/hc/en-us/articles/360007998814-NBA-2K19-What-is-VC-and-how-does-it-work-, accessed July 27, 2022 | | | |
| OT | | 6/18/2014 | Website: What Does Body Ink Say About NBA Players' Pain and Personalities?, NPR, https://www.npr.org/2014/06/18/323205114/what-does-body-ink-say-about-nba-players-pain-andpersonalities, accessed July 27, 2022 | | | |
| OU | | 1/11/2014 | Website: Most and Least Tatted-Up NBA Teams, Bleacher Report, https://bleacherreport.com/articles/1917968-most-and-least-tatted-up-nba-teams, accessed July 27, 2022 | | | |
| OV | | 5/18/2016 | Website: Take-Two Interactive Software Inc., FQ1 2017 Earnings Call, Seeking Alpha, https://seekingalpha.com/article/3996068-take-two-interactive-software-ttwo-strauss-h-zelnick-on-q1-2017-results-earnings-call?part=single, accessed July 27, 2022 | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| OW | | 8/5/2019 | Website: Take-Two Interactive Software, Inc., FQ1 2020 Earnings Call Transcript, The Motley Fool, https://www.fool.com/earnings/call-transcripts/2019/08/05/take-two-interactive-software-inc-ttwo-q1-2020-ear.aspx, accessed July 27, 2022 | | | |
| OX | | 11/7/2019 | Website: Take-Two Interactive Software, Inc., FQ2 2020 Earnings Call, The Motley Fool, https://www.fool.com/earnings/call-transcripts/2019/11/07/take-two-interactive-software-inc-ttwo-q2-2020-ear.aspx, accessed Jul 27, 2022 | | | |
| OY | | 2/6/2016 | Website: Take-Two Interactive Software, Inc. FQ3 2016 Earnings Call, Seeking Alpha, https://seekingalpha.com/article/3862806-take-two-interactive-software-ttwo-strauss-h-zelnick-on-q3-2016-results-earnings-call, accessed July 27, 2022 | | | |
| OZ | | 8/2/2018 | Website: Take-Two Interactive Software, Inc. FQ1 2019 Earnings Call, Seeking Alpha, https://seekingalpha.com/article/4194148-take-two-interactive-software-ttwo-q1-2019-results-earnings-call-transcript, accessed July 27, 2022 | | | |
| PA | | 10/22/2019 | Website: Review: NBA 2K20 video game is a slam dunk, The Ithacan, https://theithacan.org/life-culture/review-nba-2k20-video-game-is-slam-dunk/, accessed, June 2, 2021 | | | |
| PB | C | 3/25/2015 | Report: March 15, 2015, NBA 2K16 Feature List | | | |
| PC | | 4/8/2022 | Website: What is an NFT? Non-Fungible Tokens Explained, Forbes, https://www.forbes.com/advisor/investing/cryptocurrency/nft-non-fungible-token/, accessed July 27, 2022 | | | |
| PD | | | Report: July 2021 Industry Report Tattoo Artists, Here to Stay: Increasing popularity and greater tattoo customization have supported revenue growth, IBISWorld | | | |
| PE | | 7/27/2022 | Website: All Our Best, https://allourbest.com/, accessed July 27, 2022 | | | |
| PF | | 6/17/2021 | Website: Celebrity Ink Artists Scott Campbell Launches NFT Platform for Tattoos, Gotham Magazine, https://gothammag.com/scott-campbell-nft-tattoos-all-our-best. accessed July 8, 2021 | | | |
| PG | | 7/12/2009 | Image: Danny Green shoots a free shot, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of- cleveland-cavaliers-shoots-a-free-throw-news-photo/88992260 | | | |
| PH | | 9/27/2010 | Image: Danny Green poses for a portrait during NBA 2010 Media Day, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the- cleveland-cavaliers-poses-for-a-portrait-news-photo/104494455 | | | |
| PI | | 4/12/2011 | Image: Danny Green looks to pass in front of Kobe Bryant, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the- san-antonio-spurs-looks-to-pass-in-front-news-photo/112165926 | | | |
| PJ | | 1/4/2012 | Image: Danny Green drives to the basket during a game, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the- san-antonio-spurs-drives-to-the-basket-news-photo/136433317 | | | |
| PK | | 1/7/2013 | Image: Danny Green drives against the New Orleans Hornets, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the- san-antonio-spurs-drives-against-the-new-news-photo/159254300 | | | |
| PL | | 1/4/2014 | Image: Danny Green looks to pass the ball against L.A. Clippers, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the- san-antonio-spurs-looks-to-pass-the-ball-news-photo/460657223 | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| PM | | 1/13/2015 | Image: Danny Green shoots against the Washington Wizards, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the- san-antonio-spurs-shoots-against-the-news-photo/461497460 | | | |
| PN | | 1/2/2016 | Image: Danny Green of the Houston Rockets, Getty Images available at: https://www.gettyimages.com/detail/news-photo/danny-green-of-the-san-antonio-spurs-shoots-against-the-news-photo/503204598 | | | |
| PO | | 12/12/2011 | Image: Tristan Thompson poses for a portrait during Media Day, Getty Images at: https://www.gettyimages.com/detail/news-photo/tristan-thompson-of-the-cleveland-cavaliers-poses-for-a-news-photo/135734752 | | | |
| PP | | 7/28/2009 | Image: Tristan Thompson looks on against the Portland Trailblazers, Getty Images available at: https://www.gettyimages.com/detail/news-photo/tristan-thompson-of- the-cleveland-cavaliers-looks-on-news-photo/136888141 | | | |
| PQ | | 1/4/2013 | Image: Tristan Thompson shoots against the Charlotte Bobcats, Getty Images available at: https://www.gettyimages.com/detail/news-photo/tristan-thompson-of- the-cleveland-cavaliers-shoots-against-news-photo/158984541 | | | |
| PR | | 2/5/2014 | Image: Tristan Thompson looks to pass the ball against L.A. Lakers, Getty Images available at: https://www.gettyimages.com/detail/news-photo/tristan-thompson-of- the-cleveland-cavaliers-looks-to-pass-news-photo/477155517 | | | |
| PS | | 1/9/2015 | Image: Tristan Thompson looks to shoot under the basket, Getty Images available at: https://www.gettyimages.com/detail/news-photo/tristan-thompson-of- the-cleveland-cavaliers-looks-to-shoot-news-photo/461298590 | | | |
| PT | | 1/15/2016 | Image: Tristan Thompson and LeBron James defend the basket, Getty Images available at: https://www.gettyimages.com/detail/news-photo/tristan-thompson- and-lebron-james-of-the-cleveland-news-photo/505179230 | | | |
| PU | | 11/5/2003 | Image: LeBron James looks down court, Getty Images available at: https://www.gettyimages.com/detail/news-photo/lebron-james-of-the- cleveland-cavaliers-looks-looks-down-news-photo/2701560 | | | |
| PV | | 11/15/2003 | Image: LeBron James goes up for a dunk, USA Today available at: https://www.usatoday.com/picture-gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| PW | | 2/4/2004 | Image: LeBron James stands on the court with Shaquille O'Neal, USA Today available at: https://www.usatoday.com/picture- gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300 | | | |
| PX | | 1/3/2005 | Image: LeBron James against Charlotte Bobcats, Getty Images available at: https://www.gettyimages.com/detail/news-photo/basketball- cleveland-cavaliers-lebron-james-against-news-photo/110312445 | | | |
| PY | | 4/22/2006 | Image: LeBron James heads up court during first round playoff game against Washington, USA Today available at: https://www.usatoday.com/picture-gallery/sports/nba/2016/12/15/lebron-james-through-the- years/95385300/ | | | |
| PZ | | 6/14/2007 | Image: LeBron James and Tim Duncan, USA Today available at: https://www.usatoday.com/picture- gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QA | | 5/18/2008 | Image: LeBron James reacted to Celtics 10 point lead, Getty Images available at: https://www.gettyimages.com/detail/news-photo/cleveland-cavaliers-forward-lebron-james-reacted-as-things-news-photo/1340408798 | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|-------------|------|-------------|-------------|-------------|---------------|
| QB | | 5/22/2009 | Image: LeBron James celebrates win, Getty Images available at: https://www.gettyimages.com/detail/news-photo/lebron-james-and-sasha-pavlovic-of-the-cleveland-cavaliers-news-photo/87934767 | | | |
| QC | | 2/18/2010 | Image: LeBron James brings the ball up court, Getty Images available at: https://www.gettyimages.com/detail/news-photo/lebron-james-of-the- cleveland-cavaliers-brings-the-ball-up-news-photo/96858448 | | | |
| QD | | 6/9/2011 | Image: LeBron James has ball knocked away, Dallas News available at: https://www.dallasnews.com/sports/mavericks/2018/05/06/lebron-james-credits-2011-finals-loss-to-mavs-as-key-to-becoming-dominant-player-he-is-today/ | | | |
| QE | | 2/2/2022 | Image: James Harden guards against LeBron James, New York Post available at: https://nypost.com/2022/02/02/lebron-james-career-in-photos/ | | | |
| QF | | 2/24/2013 | Image: Kyrie Irving looks over at LeBron James, USA Today available at: https://www.usatoday.com/picture- gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QG | | 3/18/2013 | Image: LeBron James celebrates after scoring, USA Today available at: https://www.usatoday.com/picture-gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QH | | 12/4/2014 | Image: LeBron James battles for position against Carmelo Anthony, Getty Images available at: https://www.gettyimages.com/detail/news-photo/lebron-james-of-the-cleveland-cavaliers-battles-for-news-photo/460609422 | | | |
| QI | | 6/15/2014 | Image: LeBron James and Heat coach, USA Today available at: https://www.usatoday.com/picture-gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QJ | | 6/12/2014 | Image: LeBron James drives against Kawhi Leonard, Getty Images available at: https://www.gettyimages.com/detail/news-photo/lebron-james-of-the-miami-heat-drives-against-kawhi-leonard-news-photo/450528216 | | | |
| QK | | 4/8/2015 | Image: LeBron James reacts after making a basket, USA Today available at: https://www.usatoday.com/picture-gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QL | | 6/16/2015 | Image: LeBron James walked off the court after loss, USA Today available at: https://www.usatoday.com/picture-gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QM | | 2/2/2022 | Image: LeBron James looks for a shot against Andre Igoudala, New York Post available at: https://nypost.com/2022/02/02/lebron-james-career-in-photos | | | |
| QN | | 5/23/2016 | Image: LeBron James reacts after dunking during game, USA Today available at: https://www.usatoday.com/picture- gallery/sports/nba/2016/12/15/lebron-james-through-the-years/95385300/ | | | |
| QO | | 6/7/2022 | Image: LeBron James 2016 MVP Poster, eBay available at: https://www.ebay.com/itm/361620398663?hash=item5432416247:g:E 7oAAOSwx6FZsLyN | | | |
| QP | | 7/27/2022 | Image: LeBron James 2003 Sprite Promo Poster, eBay available at: https://www.ebay.com/itm/195014318806?hash=item2d67c25ad6:g:k 9QAAOSwcrdibFVp | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---|---|---|---|---|---|---|
| QQ | | 6/2/2022 | Image: Danny Green Player Card 2012-2013, eBay available at: https://www.ebay.com/itm/185385298497?mkcid=16&mkr id=711-127632-2357-0&ssspo=76zMeZM1Qvy&sssrc=2047675&ssuid=SUbyXUCiSkq&widget_ver=artemis&media=COPY | | | |
| QR | | 1/17/2020 | Image: Tristan Thompson on Rookie Card, eBay available at: https://www.ebay.com/itm/302915065118 | | | |
| QS | | 7/20/2022 | Image: Tristan Thompson 2014-15 Panini Threads Card, eBay available at: https://www.ebay.com/itm/274727813457 | | | |
| QT | | 7/8/2022 | Image: Tristan Thompson 2013-14 Panini Prestige Card, eBay available at: https://www.ebay.com/itm/233087503653 | | | |
| QU | | 8/23/2020 | Image: Tristan Thompson 2012-13 Momentum Rookie Card, eBay available at: https://www.ebay.com/itm/193162154369?chn=ps&mkevt=1&mkcid=28 | | | |
| QV | | 7/27/2022 | Image: Tristan Thompson 2016 Contenders Card, Auctionliner available at: https://auctionliner.com/products/2016-contenders-tristan-thompson- 50 | | | |
| QW | | 7/7/2022 | Image: Danny Green 2009-10 Panini Rookie & Stars Rookie Card, Sports Memorabilia available at: https://www.sportsmemorabilia.com/nba-memorabilia/los-angeles-lakers/danny-green-2009-10-panini-rookie-and-stars-rookie-card-number-122/o-2403+t-14259680+p-016896508989+z-9-1398846744?_ref=p-SRP:m-GRID:i-r3c0:po-9 | | | |
| QX | | | Image: Sistine Chapel (Jablonski Opening Report pg. 26) | | | |
| QY | | | Image: LeBron James Slam Magazine Cover April 2008, eBay, available at https://www.ebay.com/itm/295032166608 | | | |
| QZ | | | Image: LeBron James 2009-10 Topps, eBay, available at: https://www.ebay.com/itm/134182455095 | | | |
| RA | | | Image: LeBron James 2011-12 Hoops, eBay, available at: https://www.ebay.com/itm/374161001049 | | | |
| RB | | | Image: LeBron James 2013-14 Panini Prizm, eBay, available at: https://www.ebay.com/itm/125421130253 | | | |
| RC | | | Image: Danny Green 2012-13 Panini Contenders, eBay, available at: https://www.ebay.com/itm/185385298497 | | | |
| RD | | | Image: Danny Green 2014-2015 Panini, eBay, available at: https://www.ebay.com/itm/164912675558 | | | |
| RE | | | Image: Danny Green 2016-17 Panini, eBay, available at: https://www.ebay.com/itm/313881660200 | | | |
| RF | | | Physical Exhibit: Hard Drive Containing Documents Produced by PIXELGUN | PIXELGUN_0000001 - PIXELGUN_0007470 | | |
| RG | | | Physical Exhibit: NBA 2K2 | | | |
| RH | | | Physical Exhibit: NBA 2K3 | | | |
| RI | | | Physical Exhibit: ESPN NBA Basketball | | | |
| RJ | | | Physical Exhibit: ESPN NBA 2K5 | | | |
| RK | | | Physical Exhibit: NBA 2K6 | | | |
| RL | | | Physical Exhibit: NBA 2K7 | | | |
| RM | | | Physical Exhibit: NBA 2K8 | | | |
| RN | | | Physical Exhibit: NBA 2K9 | | | |
| RO | | | Physical Exhibit: NBA 2K10 | | | |
| RP | | | Physical Exhibit: NBA 2K11 | | | |
| RQ | | | Physical Exhibit: NBA 2K12 | | | |

Defendants' Trial Exhibit List

| Exhibit | Confidential | Date | Description | Bates Range | Dep Exhibit | Date Admitted |
|---------|--------------|------|-------------|-------------|-------------|---------------|
| RR | | | Physical Exhibit: NBA 2K13 | | | |
| RS | | | Physical Exhibit: NBA 2K14 | | | |
| RT | | | Physical Exhibit: NBA 2K15 | | | |
| RU | | | Game Play from NBA 2K2 | | | |
| RV | | | Game Play from NBA 2K3 | | | |
| RW | | | Game Play from ESPN NBA Basketball | | | |
| RX | | | Game Play from ESPN NBA 2K5 | | | |
| RY | | | Game Play from NBA 2K6 | | | |
| RZ | | | Game Play from NBA 2K7 | | | |
| SA | | | Game Play from NBA 2K8 | | | |
| SB | | | Game Play from NBA 2K9 | | | |
| SC | | | Game Play from NBA 2K10 | | | |
| SD | | | Game Play from NBA 2K11 | | | |
| SE | | | Game Play from NBA 2K12 | | | |
| SF | | | Game Play from NBA 2K13 | | | |
| SG | | | Game Play from NBA 2K14 | | | |
| SH | | | Game Play from NBA 2K15 | | | |
| SI | | | Screenshots from NBA 2K2 | | | |
| SJ | | | Screenshots from NBA 2K3 | | | |
| SK | | | Screenshots from ESPN NBA Basketball | | | |
| SL | | | Screenshots from ESPN NBA 2K5 | | | |
| SM | | | Screenshots from NBA 2K6 | | | |
| SN | | | Screenshots from NBA 2K7 | | | |
| SO | | | Screenshots from NBA 2K8 | | | |
| SP | | | Screenshots from NBA 2K9 | | | |
| SQ | | | Screenshots from NBA 2K10 | | | |
| SR | | | Screenshots from NBA 2K11 | | | |
| SS | | | Screenshots from NBA 2K12 | | | |
| ST | | | Screenshots from NBA 2K13 | | | |
| SU | | | Screenshots from NBA 2K14 | | | |
| SV | | | Screenshots from NBA 2K15 | | | |
| SW | | | Demonstratives for Nina Jablonski | | | |
| SX | | | Demonstratives for Ian Bogost | | | |
| SY | | | Demonstratives for James Malackowski | | | |
| SZ | | | Demonstratives for E. Deborah Jay | | | |
| TA | | | Demonstratives for Opening Argument | | | |
| TB | | | Demonstratives for Alfredo Brody | | | |
| TC | | | Demonstratives for Anton Dawson | | | |
| TD | | | Demonstratives for Michael Stauffer | | | |
| TE | | | Demonstratives for LeBron James | | | |
| TF | | | Demonstratives for Danny Green | | | |
| TG | | | Demonstratives for Tristan Thompson | | | |
| TH | | | Demonstratives for Other Witnesses | | | |