# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | |
|---|---|
| JAMES HAYDEN,<br><br>      Plaintiff,<br><br>  v.<br><br>2K GAMES, INC., a Delaware corporation,<br>    and<br>TAKE-TWO INTERACTIVE SOFTWARE,<br>INC., a Delaware corporation,<br><br>      Defendants | CASE NO. 1:17-cv-02635-CAB<br><br>JUDGE CHRISTOPHER A. BOYKO<br><br>**EXHIBIT A – PLAINTIFF'S EXHIBIT INDEX** |

Plaintiff James Hayden hereby submits the attached Exhibit Index.

Plaintiff reserves the right to add additional exhibits for rebuttal or impeachment purposes and to add any exhibit listed or otherwise identified by Defendants 2K Games, Inc. and Take-Two Interactive Software, Inc. Plaintiff reserves the right to use as an exhibit or admit into evidence any written discovery response served by any party or third party. Plaintiff also reserves the right to amend this Exhibit Index and to add additional exhibits to the full extent allowed by the Court.

1

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

JAMES HAYDEN,
        Plaintiff,

    v.                                  CASE NO. 1:17-cv-02635-CAB

2K GAMES, INC.,
a Delaware corporation,                   JUDGE CHRISTOPHER A. BOYKO
        and

TAKE-TWO INTERACTIVE SOFTWARE, INC.,     **PLAINTIFF'S EXHIBIT INDEX**
a Delaware corporation,
          Defendants

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0001** | Complaint with jury demand against 2K Games, Inc., Take-Two Interactive Software, Inc. (Dkt. # 1) |
| **PX-0002** | 1/5/15 "Complex" article |
| **PX-0003** | 8/22/09 "Akron World Tour Art, jimmy Hayden" article |
| **PX-0004** | VAu 1-263-888 registration certificate |
| **PX-0005** | VAu 1-271-044 registration certificate |
| **PX-0006** | VAu 1-270-802 registration certificate |
| **PX-0007** | VAu 1-287-552 registration certificate |
| **PX-0008** | VAu 1-287-545 registration certificate |
| **PX-0009** | VAu 1-292-453 registration certificate |
| **PX-0010** | Registration records for NBA2k16 (for pc), NBA2k16 (for ps3), NBA2k16 (ps4) and NBA2k16 (for Xbox 360), NBA2k16 (for Xbox one), NBA2k16 Mobile (for Google), and NBA2k16 Mobile (for iOS) |
| **PX-0011** | Civil Cover Sheet (Dkt. # 1-10) |
| **PX-0012** | Summons 2K Games, Inc. (Dkt. # 1-11) |
| **PX-0013** | Summons Take-Two Interactive Software, Inc. (Dkt. # 1-12) |
| **PX-0014** | First Amended complaint against 2K Games, Inc., Take-Two Interactive Software, Inc. (Dkt. # 3) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0015 | Registration records for NBA2K17 for PS3, NBA2K17 for XBOX ONE, NBA2K17 Mobile for Google, and NBA2K17 Mobile for iOS |
| PX-0016 | Second Amended complaint against 2K Games, Inc., Take-Two Interactive Software, Inc. (Dkt. # 12) |
| PX-0017 | Articles regarding featured improvements and additions (Dkt. # 12-9) |
| PX-0018 | Registration records for NBA 2K18 (Mobile) and NBA 2K18 (Physical Game) |
| PX-0019 | Third Amended complaint against 2K Games, Inc., Take-Two Interactive Software, Inc. (Dkt. # 25) |
| PX-0020 | Articles regarding featured improvements and additions |
| PX-0021 | Fourth Amended complaint against 2K Games, Inc., Take-Two Interactive Software, Inc. (Dkt. # 33) |
| PX-0022 | VAu 1-365-279 supplementary registration certificate |
| PX-0023 | VAu 1-365-277 supplementary registration certificate |
| PX-0024 | 11/17/2017 Sidenblad email (TAKE-TWO_00004814) |
| PX-0025 | 1/9/2018 Wang email (TAKE-TWO_00003680-00003682) |
| PX-0026 | 10/6/2017 Zhang Email (TAKE-TWO_00004702-00004703) |
| PX-0027 | 11/17/2017 Zhang email (TAKE-TWO_00004918-4938) |
| PX-0028 | 2/14/2019 Dawson email (TAKE-TWO_00005212-00005216) |
| PX-0029 | 1/11/2018 Zhang email (TAKE-TWO_00005345-00005347) |
| PX-0030 | Defendants' Financial Productions (TAKE-TWO_00006143-00006153) |
| PX-0031 | NBA 2K16 Video Footage (Dkt. # 109-2) |
| PX-0032 | NBA 2K17 Video Footage (Dkt. # 109-3) |
| PX-0033 | NBA 2K18 Video Footage (Dkt. # 109-4) |
| PX-0034 | NBA 2K19 Video Footage (Dkt. # 109-5) |
| PX-0035 | NBA 2K20 Video Footage (Dkt. # 109-6) |
| PX-0036 | Take-Two Behind the Art Video (Dkt. # 109-7) |
| PX-0037 | 3/31/2018 Argent email (TAKE-TWO_00001668) |
| PX-0038 | 12/19/2017 Ismailer email (TAKE-TWO_00002613) |
| PX-0039 | 1/18/2019 Kincade email (PIXELGUN_0007433 et al.) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0040** | NBA Tattoo Textures Process Documentation (TAKE-TWO_00000584) |
| **PX-0041** | 2K17 Wish List (TAKE-TWO_00004247) |
| **PX-0042** | Character Art Flowchart (TAKE-TWO_00005957) |
| **PX-0043** | 2K17 Art Goals Document (TAKE-TWO_00002507) |
| **PX-0044** | 10/5/2015 Thomas email (TAKE-TWO_00002504) |
| **PX-0045** | 1/9/2018 Zhang email (TAKE-TWO_00003680) |
| **PX-0046** | Texture map change log (TAKE-TWO_00002627) |
| **PX-0047** | 7/3/2018 Stauffer email (TAKE-TWO_00004616) |
| **PX-0048** | Everyone's On Final Creative (TAKE-TWO_00000854) |
| **PX-0049** | NBAP and Take-Two license agreement (TAKE-TWO_00001260-1310; TAKE-TWO_00002888-2895; TAKE-TWO_00003606-3619; TAKE-TWO_00003625-3642) |
| **PX-0050** | 12/3/2018 Sidenblad email (TAKE-TWO_0004853) |
| **PX-0051** | Texture Maps (TAKE-TWO_00000605; TAKE-TWO_00000608; TAKE-TWO_00000609; TAKE-TWO_00002550) |
| **PX-0052** | Original Force Invoice (TAKE-TWO_00005346) |
| **PX-0053** | NBA 2K17 Feature List (TAKE-TWO_00002153) |
| **PX-0054** | 11/17/2017 Sidenblad email (TAKE-TWO_00004918) |
| **PX-0055** | 1/20/2018 Auer email (TAKE-TWO_00005355) |
| **PX-0056** | Quarter length screenshot (Dkt. # 109-48) |
| **PX-0057** | Declaration of James Hayden (Dkt. # 109-49) |
| **PX-0058** | 1/25/201 Patton email (HAYDEN_001600) |
| **PX-0059** | 1/4/2011 Berry email (HAYDEN_001941) |
| **PX-0060** | MGK Blackbird release (HAYDEN_000483) |
| **PX-0061** | MGK Roadies release (HAYDEN_000740) |
| **PX-0062** | Samsung release (HAYDEN_000792) |
| **PX-0063** | Wieden + Kennedy release invoice (HAYDEN_000238) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0064** | Teyana Taylor release (HAYDEN_000010) |
| **PX-0065** | Sprite release (HAYDEN_000253) |
| **PX-0066** | Space Jam 2 release (HAYDEN_000596) |
| **PX-0067** | 9/28/21 Tattoo Artwork License Agreement between Jimmy Hayden and Tonal |
| **PX-0068** | James License Agreement (TAKE-TWO_00001204) |
| **PX-0069** | Green Talent Agreement (TAKE-TWO_00001228) |
| **PX-0070** | Expert Report of Michal A. Malkiewicz |
| **PX-0071** | Curriculum vitae for Michal Malkiewicz (Sched. 1 to Malkiewicz Report) |
| **PX-0072** | List of Documents Considered (Sched. 2 to Malkiewicz Report) |
| **PX-0073** | "'Be The Canvas', NBA 2k16 Will Have Over 1,000 Tattoos," DefPen.com, August 27, 2015, accessed at https://defpen.com/be-the-canvas-nba-2k16-will-have-over-1000-tattoos/. |
| **PX-0074** | "'NBA 2K16' Coming in September; Pre-Order Offers Early Access," Stack, May 29, 2015, accessed at https://www.stack.com/a/nba-2k16-release-date. |
| **PX-0075** | "2008-09 Men's Basketball Roster: Danny Green," University of North Carolina at Chapel Hill Athletics, accessed at https://goheels.com/sports/mens-basketball/roster/danny-green/11186. |
| **PX-0076** | "2011 Phillips 66 All-Big 12 Men's Basketball Awards Announced," Big 12 Conference, March 6, 2011, accessed at https://big12sports.com/news/2011/3/6/205110225.aspx. |
| **PX-0077** | "2019-20 Los Angeles Lakers Roster and Stats," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/teams/LAL/2020.html. |
| **PX-0078** | "2020-21 Los Angeles Lakers Roster and Stats," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/teams/LAL/2021.html. |
| **PX-0079** | "2020-21 NBA Standings," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/leagues/NBA_2021_standings.html. |
| **PX-0080** | "About Us," 2K, accessed at https://newsroom.2k.com/about-us/2k-global-communications. "About VGChartz," accessed at https://www.vgchartz.com/about.php. |
| **PX-0081** | "Danny Green," Sports Reference LLC, last updated May 19, 2021, accessed at https://www.sports-reference.com/cbb/players/danny-green-1.html. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| PX-0082 | "Danny Green," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/players/g/greenda02.html. |
| PX-0083 | "Danny Green," Sports Reference LLC, last updated May 26, 2021, accessed at https://www.basketball-reference.com/players/g/greenda02.html. |
| PX-0084 | "Danny Green," University of North Carolina at Chapel Hill Athletics, accessed at https://goheels.com/sports/mens-basketball/roster/danny-green/11186. |
| PX-0085 | "Data-Collection Methodology," VGChartz, accessed at https://web.archive.org/web/20180823031302/https://www.vgchartz.com/methodology.php. |
| PX-0086 | "Data-Collection Methodology," VGChartz, accessed at https://www.vgchartz.com/methodology.php. |
| PX-0087 | "ESPN World Fame 100 | 2016," ESPN, accessed at https://www.espn.com/espn/feature/story/_/id/15685581/espn-world-fame-100. |
| PX-0088 | "ESPN World Fame 100 | 2017," ESPN, accessed at https://www.espn.com/espn/feature/story/_/page/worldfame100/espn-world-fame-100-top-ranking-athletes. |
| PX-0089 | "ESPN World Fame 100 | 2018," ESPN, accessed at https://www.espn.com/espn/feature/story/_/page/WorldFame/espn-world-fame-100-2018. |
| PX-0090 | "ESPN World Fame 100 | 2019," ESPN, accessed at http://www.espn.com/espn/feature/story/_/id/26113613/espn-world-fame-100-2019. |
| PX-0091 | "ESPN World Fame 100 | 2020," ESPN, accessed at https://www.espn.com/espn/feature/story/_/id/26113613/espn-world-fame-100-2020. |
| PX-0092 | "Fire D.G.," U.S. Copyright Registration Number VAu 1-365-279 (Supplement to VAu 1- 287-552), effective July 30, 2019, created in 2012, accessed at https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi. |
| PX-0093 | "Here's what you get for Pre-Ordering NBA 2K19," 2K Support, last updated December 26, 2019, accessed at https://support.2k.com/hc/en-us/articles/360005257494-Here-s-What-You-Get-For-Pre-Ordering-NBA-2K19. |
| PX-0094 | "HoopsHype: NBA 2K19 Player Ratings," USA TODAY Sports, accessed at https://hoopshype.com/nba2k/2018-2019/. |
| PX-0095 | "HoopsHype: NBA 2K21 Player Ratings," USA TODAY Sports, accessed at https://hoopshype.com/nba2k/. |
| PX-0096 | "Inside the Green Room with Danny Green," Apple Podcasts Preview, accessed at https://podcasts.apple.com/us/podcast/inside-the-green-room-with-danny-green/id1416407829. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0097 | "Inside the Green Room with Danny Green," Spotify, accessed at https://open.spotify.com/show/65oBbC5SWuybD52cdrvjpr. |
| PX-0098 | "Inside the Green Room with Danny Green," YouTube, accessed at https://www.youtube.com/channel/UCVKTjJgaohHuJTtNjXCKazw. |
| PX-0099 | "Inside the Green Room," accessed at https://www.insidegreenroom.com/show. |
| PX-0100 | "Jim Hayden," Focused Tattoos, accessed at https://www.focusedtattoos.com/jim-s-portfolio |
| PX-0101 | "LeBron James and L.A. Lakers Remain Atop NBA's Most Popular Jersey and Team Merchandise Lists," NBA Media Ventures, LLC, January 17, 2020, accessed at https://www.nba.com/article/2020/01/17/most-popular-jersey-and-team-merchandise-official-release. |
| PX-0102 | "LeBron James," IMDB, accessed at https://www.imdb.com/name/nm1429908/. |
| PX-0103 | "LeBron James," Instagram, accessed at https://www.instagram.com/kingjames/. |
| PX-0104 | "LeBron James," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/players/j/jamesle01.html. |
| PX-0105 | "LeBron James: Charity Work, Events and Causes," Look to the Stars: The World of Celebrity Giving, accessed at https://www.looktothestars.org/celebrity/lebron-james. |
| PX-0106 | "LeBron or MJ? How the King is settling the GOAT debate," ESPN, May 10, 2018, accessed at https://www.espn.com/nba/story/_/id/23456720/is-lebron-james-michael-jordan-greatest-nba-player-all. |
| PX-0107 | "Marcus Georges-Hunt," Sports Reference LLC, last updated May 25, 2021, accessed at https://www.basketball-reference.com/players/g/georgma01.html. |
| PX-0108 | "More about NBA SuperCard," NBA 2K, accessed at https://nba.2k.com/supercard/. |
| PX-0109 | "MyNBA 2K20 App Available for Download: Cover Athlete is D'Angelo Russell, Face Scan, & More," NBA2KW, August 20, 2019, accessed at https://nba2kw.com/mynba-2k20-app-release-date-vc-face-scan-dangelo-russell-app-details-cards/. |
| PX-0110 | "NBA & ABA League Index," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/leagues/. |
| PX-0111 | "NBA2KLeague," Twitch.tv, accessed at https://www.twitch.tv/subs/nba2kleague. |
| PX-0112 | "NBA 2K18 Mode Breakdown," last updated January 31, 2020, accessed at https://support.2k.com/hc/en-us/articles/115015628667-NBA-2K18-Mode-Breakdown. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0113 | "NBA 2K19: MyTeam Card Tiers and Colors," RealSport, September 22, 2018, accessed at https://realsport101.com/nba-2k/nba-2k19-myteam-card-tiers-and-colors/. |
| PX-0114 | "NBA 2K20 x Nike Gamer Exclusives FAQ," 2K Support, accessed at https://support.2k.com/hc/en-us/articles/360037561433. |
| PX-0115 | "NBA 2K21 Dual Access FAQ," accessed at https://nba.2k.com/faq/. |
| PX-0116 | "NBA 2K21 Ratings Database," 2K Ratings, accessed at https://www.2kratings.com/. |
| PX-0117 | "Next-Up in NBA 2K20: Make Way for the WNBA," accessed at https://nba.2k.com/en-US/news/nba-2k20-wnba-announce/. |
| PX-0118 | "Ohio State's Sullinger Wins 2011 Wayman Tisdale Award," USBWA, accessed at http://www.sportswriters.net/usbwa/news/2011/tisdale110315.html. |
| PX-0119 | "Reggie Hearn," Sports Reference LLC, last updated May 25, 2021, accessed at https://www.basketball-reference.com/players/h/hearnre01.html. |
| PX-0120 | "SI's 2020 Sportsperson of the Year: The Activist Athlete," Sports Illustrated, December 6, 2020, accessed at https://www.si.com/sportsperson/2020/12/06/sportsperson-2020-james-stewart-mahomes-osaka-duvernay-tardif. |
| PX-0121 | "Teams," NBA, accessed at https://www.nba.com/teams. |
| PX-0122 | "The Best NBA Jerseys of All-Time," Interbasket, accessed at https://www.interbasket.net/jerseys/nba/best-selling/. |
| PX-0123 | "The Great Debate," NBC Sports, accessed at https://sportsworld.nbcsports.com/michael-jordan-vs-lebron-james/. |
| PX-0124 | "Thomson Reuters Introduces Investment Research Marketplace on Eikon to Further MiFID II Compliance," Thomson Reuters, February 1, 2018, accessed at https://www.thomsonreuters.com/en/press-releases/2018/february/thomson-reuters-introduces-investment-research-marketplace-on-eikon-to-further-mifid-ii-compliance.html. |
| PX-0125 | "Tristan Thompson," NBA.com, accessed at https://www.nba.com/player/202684/tristan-thompson/rotowire |
| PX-0126 | "Tristan Thompson," Sports Reference LLC, last updated May 19, 2021, accessed at https://www.sports-reference.com/cbb/players/tristan-thompson-2.html. |
| PX-0127 | "Tristan Thompson," Sports Reference LLC, last updated May 24, 2021, accessed at https://www.basketball-reference.com/players/t/thomptr01.html. |
| PX-0128 | "Visual Concepts," accessed at https://vcentertainment.com/. |

| Ex. No. | Description / Bates # / Dkt. # # |
| --- | --- |
| PX-0129 | "Who's the GOAT, Michael or LeBron?" The Boston Globe, May 13, 2017, accessed at https://www.bostonglobe.com/sports/celtics/2017/05/13/who-goat-michael-lebron/5PyN8t0ZqyTorMEP2HuZbL/story.html. |
| PX-0130 | Amboy Manalo, "Don't Waste $8 — Play This Free Version of NBA 2K on Your iPhone Instead," Gadget Hacks, May 16, 2018, accessed at https://ios.gadgethacks.com/how-to/dont-waste-8-play-free-version-nba-2k-your-iphone-instead-0184762/. |
| PX-0131 | Amol Parikh, "Copyright Damages Limited to Three Years Before Lawsuit Filing," IP Update, McDermott Will & Emery, May 27, 2020, accessed at https://www.ipupdate.com/2020/05/copyright-damages-limited-to-three-years-before-lawsuit-filing/. |
| PX-0132 | Andrew Kennedy, "NBA 2K18 Review: Redefining Immersion for Sports Fames," ClutchPoints, September 19, 2017, accessed at https://clutchpoints.com/nba-2k18-review-redefining-immersion-sports-games/. |
| PX-0133 | Barry Werner, "Every Sports Illustrated Sportsperson of the Year, from 1954 to 2016," Fox Media LLC and Fox Sports Interactive Media, LLC, December 1, 2016, accessed at https://www.foxsports.com/nba/gallery/every-sports-illustrated-sportsman-of-year-lebron-james-120116. |
| PX-0134 | Brad Stephenson, "Twitch: Everything You Need to Know," Lifewire, November 9, 2019, accessed at https://www.lifewire.com/what-is-twitch-4143337. |
| PX-0135 | Brandon Justice, "NBA 2K: IGNDC Interviews Visual Concepts' Greg Thomas," posted November 1, 1999 (updated June 18, 2012), accessed at http://www.ign.com/articles/1999/11/02/igndc-interviews-visual-concepts-greg-thomas-2. |
| PX-0136 | Brett Knight, "The World's 10 Highest-Paid Athletes," Forbes, May 12, 2021, accessed at https://www.forbes.com/sites/brettknight/2021/05/12/the-worlds-10-highest-paid-athletes-conor-mcgregor-leads-a-group-of-sports-stars-unfazed-by-the-pandemic/?sh=6660862626f4. |
| PX-0137 | Brian Fitzgerald, Robert J. Coolbrith, Omar Dessouky, and William Marinovich, "TTWO: Initiating With An Overweight Rating," Wells Fargo Securities, April 6, 2020. |
| PX-0138 | Brian Mazique, "All NBA 2K League Games Will Be Live Streamed on Twitch," Forbes, April 18, 2018, accessed at https://www.forbes.com/sites/brianmazique/2018/04/18/all-nba-2k-league-games-will-be-live-streamed-on-twitch/#5c16a2d8541e. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0139 | Brian Mazique, "'MyNBA 2K18' Is Available For iOS And Android, But It Doesn't Officially Release Until September 7," Forbes, September 6, 2017, accessed at https://www.forbes.com/sites/brianmazique/2017/09/06/mynba-2k18-is-available-for-ios-and-android-but-it-doesnt-officially-release-until-september-7/. |
| PX-0140 | Brian Mazique, "'NBA 2K17' Hands-On Impression (2 Of 4): MyTeam, Pro-Am, MyPark, MyGM, MyLeague, Creation Options," Forbes, September 1, 2016, accessed at https://www.forbes.com/sites/brianmazique/2016/09/01/nba-2k17-hands-on-impression-2-of-4-myteam-pro-am-mypark-mygm-myleague-creation-options/. |
| PX-0141 | Brian Mazique, "'NBA 2K17' Is Coming In September And Has Plenty Of Pre-Order Bonuses," Forbes, June 3, 2016, accessed at https://www.forbes.com/sites/brianmazique/2016/06/03/nba-2k17-release-date-and-additional-details/. |
| PX-0142 | Brian Mazique, "'NBA 2K17' Review: How Do You Follow A Classic Release?," Forbes, |
| PX-0143 | September 17, 2016, accessed at https://www.forbes.com/sites/games/2016/09/17/nba-2k17-review-how-do-you-follow-a-classic-release/. |
| PX-0144 | Brian Mazique, "'NBA 2K18' Release Date, Legend Edition Pre-Order Details And Shaquille O'Neal Cover Revealed," Forbes, May 8, 2017, accessed at https://www.forbes.com/sites/brianmazique/2017/05/08/nba-2k18-release-date-legend-edition-pre-order-details-and-shaquille-oneal-cover-revealed/. |
| PX-0145 | Brian Mazique, "'NBA 2K18' Review: If This Game Were A Player, It Would Be LeBron James," Forbes, September 16, 2017, accessed at https://www.forbes.com/sites/games/2017/09/16/nba-2k18-review-if-this-game-was-a-player-it-would-be-lebron-james/. |
| PX-0146 | Brian Mazique, "'NBA 2K19' Release Date, Special Edition Info And 10 Things You Should Know Before You Buy It," Forbes, September 5, 2018, accessed at https://www.forbes.com/sites/brianmazique/2018/09/05/nba-2k19-release-date-special-edition-info-and-10-things-you-should-know-before-you-buy-it/. |
| PX-0147 | Brian Mazique, "'NBA 2K19' Review: The Good The Bad, The Bottom Line," Forbes, September 11, 2018, accessed at https://www.forbes.com/sites/games/2018/09/11/nba-2k19-review-the-good-the-bad-the-bottom-line/. |
| PX-0148 | Brian Mazique, "'NBA 2K20' Google Stadia Release Date: Sports Games Finally Added To Launch Title List," Forbes, November 18, 2019, accessed at https://www.forbes.com/sites/brianmazique/2019/11/18/nba-2k20-google-stadia-release-date-sports-games-finally-added-to-launch-title-list/. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| PX-0149 | Brian Mazique, "'NBA 2K20' Release Date and Ultimate Preview: 50 Things You Should Know About This Year's Game," Forbes, August 31, 2019, accessed at https://www.forbes.com/sites/brianmazique/2019/08/31/nba-2k20-release-date-and-ultimate-preview-50-things-you-should-know-about-this-years-game/. |
| PX-0150 | Brian Mazique, "'NBA 2K20' Review: The Good, The Bad And The Bottom Line," Forbes, September 8, 2019, accessed at https://www.forbes.com/sites/games/2019/09/08/nba-2k20-review-the-good-the-bad-and-the-bottom-line/. |
| PX-0151 | Brian Mazique, "NBA 2K21 Review: The Good, The Bad, And The Bottom Line For Current-Gen Version," Forbes, September 6, 2020, accessed at https://www.forbes.com/sites/games/2020/09/06/nba-2k21-review-the-good-the-bad-and-the-bottom-line-for-current-gen-version/. |
| PX-0152 | Brian Nowak, Jonathan Lanterman, Brandon Hoffman, Alexandar Wang, and Matthew Cost, "Take-Two Interactive Software: Content 'Rockstars'; Initiate OW, $150 PT," Morgan Stanley & Co., February 1, 2018. |
| PX-0153 | C. Scott Brown, "NBA 2K19 available for Android with no multiplayer and no ball sounds," Android Authority, October 17, 2018, accessed at https://www.androidauthority.com/nba-2k19-android-915282/. |
| PX-0154 | Cameron Koch, "'NBA 2K16' Special Edition Comes Loaded With Michael Jordan Themed Items," Tech Times, June 24, 2015, accessed at https://www.techtimes.com/articles/63299/20150624/nba-2k16-special-edition-comes-loaded-with-michael-jordan-themed-items.htm. |
| PX-0155 | Chris White, "NBA 2K16 Introduces Fully Customisable Tattoos to MYPLAYER Mode," GodisaGeek.com, September 1, 2015, accessed at https://www.godisageek.com/2015/09/nba-2k16-introduces-fully-customisable-tattoos-myplayer-mode/. |
| PX-0156 | Drew Shiller, "Top 15 Most Popular NBA Jerseys: Curry Still Ahead of LeBron," Comcast SportsNet California, LLC, June 29, 2017, accessed at https://www.nbcsports.com/bayarea/warriors/top-15-most-popular-nba-jerseys-curry-still-ahead-lebron. |
| PX-0157 | Eli Betch, "NBA 2K18: How to Get a Tattoo," Heavy, last updated September 15, 2017, accessed at https://heavy.com/games/2017/09/nba-2k18-how-to-get-a-tattoo-neighborhood-mycareer/. |
| PX-0158 | Elizabeth Evans and Peter P. Simon, "Economic Analysis of Nonpatent Intellectual Property Rights and Damages Measures," in: Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, Editors, Litigation Services Handbook: The Role of the Financial Expert, Sixth Edition, Hoboken, NJ, John Wiley & Sons, Inc., 2017. |
| PX-0159 | Eric M. Stahl and Henry J. Tashman, COPYRIGHT REMEDIES: A LITIGATOR'S GUIDE TO DAMAGES AND OTHER RELIEF (American Bar Association, 2014). |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| PX-0160 | Federal Rules of Evidence, as amended to December 1, 2019, Rule 408 (Compromise Offers and Negotiations) and Article VII (Opinions and Expert Testimony). |
| PX-0161 | Federal Rules of Civil Procedure, as amended to December 1, 2018, Rule 26 (Duty to Disclose; General Provisions Governing Discovery). |
| PX-0162 | Global Weekly Charts, VGChartz, accessed at https://www.vgchartz.com/weekly/43324/Global/. |
| PX-0163 | Global Weekly Charts, VGChartz, accessed at https://www.vgchartz.com/weekly/42624/Global/. |
| PX-0164 | Global Weekly Charts, VGChartz, accessed at https://www.vgchartz.com/weekly/42960/Global/. |
| PX-0165 | Jesse Dorsey, "Ranking the Decade's NBA Jersey Top-Sellers," Bleacher Report, Inc., April 10, 2013, accessed at https://bleacherreport.com/articles/1599327-ranking-the-decades-nba-jersey-top-sellers. |
| PX-0166 | Jon Bitner, "NBA SuperCard Is A New Collectible Card Game From 2K," The Gamer, accessed at https://www.thegamer.com/nba-supercard-collectible-card-game-2k/. |
| PX-0167 | Jordan Heck, "NBA 2K21 release date, cost, new features, editions: A guide to everything you need to know in 2020," SportingNews, accessed at https://www.sportingnews.com/us/nba/news/nba-2k21-release-date-cost-features-editions/pcgg39uyof9k11v92729bd14c. |
| PX-0168 | Kelley D. Evans, "LeBron James Family Foundation and Akron Public Schools establish the I PROMISE School," The Undefeated, April 18, 2017, accessed at https://theundefeated.com/features/lebron-james-family-foundation-akron-public-schools-i-promise-school/. |
| PX-0169 | Kurt Helin, "LeBron James, Luka Doncic lead NBA in jersey sales this season," NBC Sports, March 12, 2021, accessed at https://nba.nbcsports.com/2021/03/12/lebron-james-luka-doncic-lead-nba-in-jersey-sales-this-season/. |
| PX-0170 | Lucas Jafet, "Review: NBA 2K20 video game is a slam dunk," The Ithacan, October 22, 2019, accessed at https://theithacan.org/life-culture/review-nba-2k20-video-game-is-slam-dunk/. |
| PX-0171 | Luke Karmali, "NBA 2K16 Sales Figures Revealed," IGN, October 2, 2015, accessed at https://www.ign.com/articles/2015/10/02/nba-2k16-sales-figures-revealed. |
| PX-0172 | Madison Vanderberg, "A Comprehensive Timeline of Khloe Kardashian and Tristan Thompson's Relationship," Insider, August 25, 2019, accessed at https://www.insider.com/timeline-khloe-kardashian-tristan-thompson-relationship-2019-7. |
| PX-0173 | Malika Andrews, "NBA 2KVR Experience Puts Fans on the Court for Shooting Competitions," Sports Illustrated, November 30, 2016, accessed at https://www.si.com/media/2016/11/30/nba-2kvr-experience-fans-shooting-competitions. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0174 | Matt Bertz, "NBA 2K20: NBA 2K20 Introduces Big Changes For The MyGM And MyLeague Modes," Game Informer, July 29, 2019, accessed at https://www.gameinformer.com/preview/2019/07/29/nba-2k20-introduces-big-changes-for-the-mygm-and-myleague-modes. |
| PX-0175 | Matt Couden, "NBA 2K19 Tattoo Removal: How To Remove Tattoos In NBA 2K19 MyPlayer," VGR, accessed at https://www.vgr.com/nba-2k19-tattoo-removal-how-to-remove-tattoos-in-nba-2k19-myplayer/. |
| PX-0176 | Matthew Audilet, "Tar Heels in the Pros: Danny Green Joins Rare Company, Captures Second NBA Title," The Daily Tar Heel, June 16, 2019, accessed at https://www.dailytarheel.com/article/2019/06/thip-danny-green-wins-finals. |
| PX-0177 | Matthew Scholtz, "MyNBA2K20 Companion App Just Arrived on the Play Store, and It's Packed with In-App Purchases," Android Police, August 20, 2019, accessed at https://www.androidpolice.com/2019/08/20/mynba2k20-companion-app-android/. |
| PX-0178 | Matthew Thornton and Anthony Duplisea, "Take-Two Interactive Software, Inc. (TTWO): Initiate Buy," SunTrust Robinson Humphrey, June 26, 2019. |
| PX-0179 | Nathan Stevens, "NBA 2K19: MyNBA2K19 Companion App Available Now," Gaming Cypher, accessed at https://www.gamingcypher.com/nba-2k19-mynba2k19-companion-app-available-now/. |
| PX-0180 | NBA 2K20, Apple App Store, accessed at https://apps.apple.com/us/app/nba-2k20/id1471692155. |
| PX-0181 | NBA 2K20, Apple App Store, accessed at https://web.archive.org/web/20210126130516/https://apps.apple.com/us/app/nba-2k20/id1471692155. |
| PX-0182 | NBA 2K20, Google Play Store, accessed at https://play.google.com/store/apps/details?id=com.t2ksports.nba2k20and&hl=en_US. |
| PX-0183 | Phineas Rueckert, "LeBron James Helps Design Nikes for Kids With Disabilities," Global Citizen, March 21, 2017, accessed at https://www.globalcitizen.org/en/content/lebron-james-shoes-children-with-disabilities/. |
| PX-0184 | Ramon Lopez, "NBA 2K16 for Android, iOS Out Now," Revü, October 16, 2015, accessed at https://www.revu.com.ph/2015/10/nba-2k16-android-ios-iphone-ipad-price-release-philippines/. |
| PX-0185 | Ramon Lopez, "NBA 2K17 for Android and iOS Review: Worthy of the Name," Revü, September 25, 2016, accessed at https://www.revu.com.ph/2016/09/nba-2k17-android-ios-review-philippines/. |
| PX-0186 | Ramon Lopez, "NBA 2K18 Now Available for Android Devices," Revü, December 15, 2017, accessed at https://www.revu.com.ph/2017/12/nba-2k18-android-download-play-store/. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0187 | Ramon Lopez, "NBA 2K19 for Mobile Out Now. See If Your Device Is Compatible," Revü, September 26, 2018, accessed at https://www.revu.com.ph/2018/10/nba-2k19-android-requirements/. |
| PX-0188 | Ramon Lopez, "New NBA 2K Mobile Game Is a Lot Like NBA 2K18, But Free," Revü, April 12, 2018, accessed at https://www.revu.com.ph/2018/04/nba-2k-mobile-os-requirements/. |
| PX-0189 | Sal Romano, "NBA 2K Playgrounds 2 Launches October 16," Gematsu, September 18, 2018, accessed at https://www.gematsu.com/2018/09/nba-2k-playgrounds-2-launches-october-16. |
| PX-0190 | Sam Liberty "What Are Role-Playing Games Even? How are they that?" Medium, December 15, 2017, accessed at https://medium.com/@SA_Liberty/what-are-role-playing-games-even-how-are-they-that-50071c5552e2. |
| PX-0191 | The LeBron James Family Foundation, accessed at https://www.lebronjamesfamilyfoundation.org/. |
| PX-0192 | Tim Reynolds, "Still the King: James wins AP Male Athlete of the Year award," The Associated Press, December 26, 2020, accessed at https://apnews.com/article/nba-nba-finals-basketball-los-angeles-lakers-lebron-james-7340c9cf8cbbe82797185c96e728afd2. |
| PX-0193 | Tweet by "MyNBA2K," Twitter, accessed at https://twitter.com/MyNBA2K/status/1297965544969129985. |
| PX-0194 | Tweet by "Ronnie 2K 2K21," Twitter, accessed at https://twitter.com/Ronnie2K/status/1014290387819692032. |
| PX-0195 | USA Weekly Charts, VGChartz, accessed at https://www.vgchartz.com/weekly/43324/USA/. |
| PX-0196 | USA Weekly Charts, VGChartz, accessed at https://www.vgchartz.com/weekly/42960/USA/. |
| PX-0197 | USA Weekly Charts, VGChartz, accessed at https://www.vgchartz.com/weekly/42624/USA/. |
| PX-0198 | Take-Two Interactive Software, Inc., Company Conference Presentation, December 3, 2014. |
| PX-0199 | Take-Two Interactive Software, Inc., Company Conference Presentation, September 13, 2017. |
| PX-0200 | Take-Two Interactive Software, Inc., Company Conference Presentation, May 30, 2018. |
| PX-0201 | Take-Two Interactive Software, Inc., Company Conference Presentation, June 5, 2018. |
| PX-0202 | Take-Two Interactive Software, Inc., Company Conference Presentation, September 19, 2019. |
| PX-0203 | Take-Two Interactive Software, Inc., Company Conference Presentation, March 5, 2020. |
| PX-0204 | Take-Two Interactive Software, Inc., Company Presentation at MKM Partners LLC Virtual Conference, December 15, 2020. |
| PX-0205 | Take-Two Interactive Software, Inc., FQ2 2013 Earnings Call, October 31, 2012. |
| PX-0206 | Take-Two Interactive Software, Inc., FQ3 2013 Earnings Call, February 5, 2013. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0207** | Take-Two Interactive Software, Inc., FQ4 2013 Earnings Call, May 13, 2013. |
| **PX-0208** | Take-Two Interactive Software, Inc., FQ2 2016 Earnings Call, November 5, 2015. |
| **PX-0209** | Take-Two Interactive Software, Inc., FQ3 2016 Earnings Call, February 3, 2016. |
| **PX-0210** | Take-Two Interactive Software, Inc., FQ4 2016 Earnings Call, May 18, 2016. |
| **PX-0211** | Take-Two Interactive Software, Inc., FQ1 2017 Earnings Call, August 4, 2016. |
| **PX-0212** | Take-Two Interactive Software, Inc., FQ2 2017 Earnings Call, November 2, 2016. |
| **PX-0213** | Take-Two Interactive Software, Inc., FQ3 2017 Earnings Call, February 7, 2017. |
| **PX-0214** | Take-Two Interactive Software, Inc., FQ4 2017 Earnings Call, May 23, 2017. |
| **PX-0215** | Take-Two Interactive Software, Inc., FQ1 2018 Earnings Call, August 2, 2017. |
| **PX-0216** | Take-Two Interactive Software, Inc., FQ2 2018 Earnings Call, November 7, 2017 . |
| **PX-0217** | Take-Two Interactive Software, Inc., FQ3 2018 Earnings Call, February 7, 2018. |
| **PX-0218** | Take-Two Interactive Software, Inc., FQ4 2018 Earnings Call, May 16, 2018. |
| **PX-0219** | Take-Two Interactive Software, Inc., FQ1 2019 Earnings Call, August 2, 2018. |
| **PX-0220** | Take-Two Interactive Software, Inc., FQ2 2019 Earnings Call, November 7, 2018 . |
| **PX-0221** | Take-Two Interactive Software, Inc., FQ3 2019 Earnings Call, February 6, 2019. |
| **PX-0222** | Take-Two Interactive Software, Inc., FQ4 2019 Earnings Call, May 13, 2019. |
| **PX-0223** | Take-Two Interactive Software, Inc., FQ1 2020 Earnings Call, August 5, 2019. |
| **PX-0224** | Take-Two Interactive Software, Inc., FQ2 2020 Earnings Call, November 7, 2019 . |
| **PX-0225** | Take-Two Interactive Software, Inc., FQ4 2020 Earnings Call, May 20, 2020. |
| **PX-0226** | Take-Two Interactive Software, Inc., FQ1 2021 Earnings Call, August 3, 2020. |
| **PX-0227** | Take-Two Interactive Software, Inc., FQ3 2020 Earnings Call, February 6, 2020. |
| **PX-0228** | Take-Two Interactive Software, Inc., FQ3 2021 Earnings Call, February 8, 2021. |
| **PX-0229** | Take-Two Interactive Software, Inc., FQ4 2021 Earnings Call, May 18, 2021. |
| **PX-0230** | Take-Two Interactive Software, Inc., SEC Form 8-K, October 29, 2013. |
| **PX-0231** | Take-Two Interactive Software, Inc., SEC Form 8-K, August 10, 2015. |
| **PX-0232** | Take-Two Interactive Software, Inc., SEC Form 8-K, November 5, 2015. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0233** | Take-Two Interactive Software, Inc., SEC Form 8-K, February 3, 2016. |
| **PX-0234** | Take-Two Interactive Software, Inc., SEC Form 8-K, May 18, 2016. |
| **PX-0235** | Take-Two Interactive Software, Inc., SEC Form 8-K, September 6, 2016. |
| **PX-0236** | Take-Two Interactive Software, Inc. , SEC Form 8-K, November 2, 2016. |
| **PX-0237** | Take-Two Interactive Software, Inc., SEC Form 8-K, February 7, 2017. |
| **PX-0238** | Take-Two Interactive Software, Inc., SEC Form 8-K, May 23, 2017. |
| **PX-0239** | Take-Two Interactive Software, Inc., SEC Form 8-K, August 16, 2017. |
| **PX-0240** | Take-Two Interactive Software, Inc., SEC Form 8-K, November 7, 2017. |
| **PX-0241** | Take-Two Interactive Software, Inc., SEC Form 8-K, May 16, 2018. |
| **PX-0242** | Take-Two Interactive Software, Inc., SEC Form 8-K, August 2, 2018. |
| **PX-0243** | Take-Two Interactive Software, Inc., SEC Form 8-K, November 7, 2018. |
| **PX-0244** | Take-Two Interactive Software, Inc., SEC Form 8-K, February 6, 2019. |
| **PX-0245** | Take-Two Interactive Software, Inc., SEC Form 8-K, May 13, 2019. |
| **PX-0246** | Take-Two Interactive Software, Inc., SEC Form 8-K, November 7, 2019 . |
| **PX-0247** | Take-Two Interactive Software, Inc., SEC Form 8-K, February 6, 2020. |
| **PX-0248** | Take-Two Interactive Software, Inc., SEC Form 8-K, August 3, 2020. |
| **PX-0249** | Take-Two Interactive Software, Inc., SEC Form 8-K, February 8, 2021. |
| **PX-0250** | Take-Two Interactive Software, Inc., SEC Form 8-K, May 18, 2021. |
| **PX-0251** | Take-Two Interactive Software, Inc., SEC Form 10-K, May 19, 2016. |
| **PX-0252** | Take-Two Interactive Software, Inc., SEC Form 10-K, May 24, 2017. |
| **PX-0253** | Take-Two Interactive Software, Inc., SEC Form 10-K, May 17, 2018. |
| **PX-0254** | Take-Two Interactive Software, Inc., SEC Form 10-K, May 22, 2020. |
| **PX-0255** | Take-Two Interactive Software, Inc., SEC Form 10-K, May 19, 2021. |
| **PX-0256** | Take-Two Interactive Software, Inc., Letter to Kathleen Collins, U.S. Securities and Exchange Commission, October 4, 2019. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0257 | Take-Two Interactive Software, Inc., Letter to Patrick Gilmore, U.S. Securities and Exchange Commission, dated August 14, 2014. |
| PX-0258 | 2K17 Art Goals Document (TAKE-TWO_00002507) |
| PX-0259 | Player Scan Tracking for tracking tattoos (TAKE-TWO_00004635) |
| PX-0260 | Player Scan Tracking for tracking tattoos (TAKE-TWO_00005363) |
| PX-0261 | Player Scan Tracking for tracking tattoos (TAKE-TWO_00005492) |
| PX-0262 | Player Scan Tracking for tracking tattoos (TAKE-TWO_00005680) |
| PX-0263 | Email series (PIXELGUN_0007441) |
| PX-0264 | Take-Two Behind the Art Video (HAYDEN_000587) |
| PX-0265 | Release between NS Pictures, Inc. and James Hayden (HAYDEN_000751) |
| PX-0266 | 2K Video NBA2K18 Trailer mp4 file (TAKE-TWO_00000801) |
| PX-0267 | "Summary of Disgorgement Calculations – Net Revenues and gross Profits from Sales of Accused Games" for "FY 2015 – FY 2021" (Sched. 3 to Malkiewicz Report) |
| PX-0268 | Net Revenues and gross Profits from Sales of Accused Games" for "FY 2015 – FY 2021, by NBA 2K Game" (Sched. 4 to Malkiewicz Report) |
| PX-0269 | "Summary of Select Background Information About Accused Games" (Sched. 5 to Malkiewicz Report) |
| PX-0270 | "Select Consolidated Financial Information from Annual Reports" for "Take-Two Interactive Software, Inc. (TTWO)" for "FY 2016 – FY 2021" (Sched. 6 to Malkiewicz Report) |
| PX-0271 | "Comparison of Select NBA 2K Financial Metrics: TAKE-TWO_00006148–6153 and TAKE-TWO's Public Disclosures" for "FY 2016 – FY 2021" (Sched. 7 to Malkiewicz Report) |
| PX-0272 | "Accused Games Sales According to TAKE-TWO_00006148–6153" for "FY 2016 – FY 2021, by NBA 2K Game" (Sched. 8 to Malkiewicz Report) |
| PX-0273 | "Accused Games Costs According to TAKE-TWO_00006148–6153" for "FY 2015 – FY 2021, by NBA 2K Game" (Sched. 9 to Malkiewicz Report) |
| PX-0274 | "TAKE-TWO's Consolidated Income Statements" for "FY 2016 – FY 2021" (Sched. 10 to Malkiewicz Report) |
| PX-0275 | "TAKE-TWO's Consolidated Income Statements" for "FY 2016 – FY 2021" (Sched. 11 to Malkiewicz Report) |
| PX-0276 | Rebuttal Expert Report of H. Tolga Bilgicer, Ph.D. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0277** | "Curriculum Vitae" for H. Tolga Bilgicer, Ph.D. (Appx. A to Bilgicer Rebuttal Report) |
| **PX-0278** | "List of Materials Consider" (Appx. B to Bilgicer Rebuttal Report) |
| **PX-0279** | Deshpandé, Rohit, Amir Grinstein and Elie Ofek, "Strategic Orientations in a Competitive Context: The Role of Strategic Orientation Differentiation," Marketing Letters 23, No. 3, September 2012 |
| **PX-0280** | Dillman, Don. A., Jolene D. Smyth, and Leah Melani Christian, *Internet, Mail and Mixed-Mode Surveys: The Tailored Design Method,* Third Edition, New Jersey, John Wiley and Sons, 2009 |
| **PX-0281** | Federal Judicial Center and National Research Council, REFERENCE MANUAL ON SCIENTIFIC EVIDENCE, Third Edition, Washington, D.C., The National Academies Press, 2011 |
| **PX-0282** | Federal Judicial Center, MANUAL FOR COMPLEX LITIGATION, Fourth Edition, Washington, D.C., 2004 |
| **PX-0283** | Green, Paul E., and Venkatachary Srinivasan, "Conjoint Analysis in Consumer Research: Issues and Outlook," *Journal of Consumer Research* 5, No. 2, September 1978 |
| **PX-0284** | Groves, Robert M., Floyd J. Fowler Jr., Mick P. Couper, James M. Lepkowski, Eleanor Singer, and Roger Tourangeau, *Survey Methodology,* John Wiley & Sons, 2009 |
| **PX-0285** | Orme, Bryan, "Accuracy of HB Estimation in Maxdiff Experiments," *Sawtooth Software Research Paper Series,* January 2005 |
| **PX-0286** | Parackal, Mathew, Phil Harris and Chris Rudd, "Election Forecasting: Development of the Constant Sum Scale to be Used in Telephone Surveys," *International Journal of Market Research* 51, No. 6, January 2009 |
| **PX-0287** | Reibstein, David J., "The Prediction of Individual Probabilities of Brand Choice," *Journal of Consumer Research* 5, No. 3, December 1978 |
| **PX-0288** | Swait, Joffre and Wiktor Adamowicz, "The Influence of Task Complexity on Consumer Choice: A Latent Class Model of Decision Strategy Switching," *Journal of Consumer Research* 28, No. 1, June 2001 |
| **PX-0289** | "Survey" (Appx. C to Bilgicer Rebuttal Report) |
| **PX-0290** | "Survey Demographics" (Appx. D to Bilgicer Rebuttal Report) |
| **PX-0291** | "Survey Data" (Appx. E to Bilgicer Rebuttal Report) |
| **PX-0292** | "Survey Data Map" (Appx. F to Bilgicer Rebuttal Report) |
| **PX-0293** | Rebuttal Expert Report of Michal A. Malkiewicz |
| **PX-0294** | Curriculum vitae for Michal Malkiewicz (Sched. 1 to Malkiewicz Rebuttal Report) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0295** | List of Documents Considered (Sched. 2 to Malkiewicz Rebuttal Report) |
| **PX-0296** | "Summary of Defendants' Profits Attributable to Realistic Depictions of Tattoos from the Sales of NBA 2K16-2K21 and 2K Mobile" for "FY 2016 – FY 2021" (Sched. 3.0 to Malkiewicz Rebuttal Report) |
| **PX-0297** | "Value of Realistic Depictions of Tattoos on Avatars in NBA 2K Games" (Sched. 3.1 to Malkiewicz Rebuttal Report) |
| **PX-0298** | "Profit Margin Associated with Incremental Revenues from Asserted Copyrights" for "FY 2015 – FY 2021, by NBA 2K Game" (Sched. 3.2 to Malkiewicz Rebuttal Report) |
| **PX-0299** | "Accused Games Costs According to TAKE-TWO_00006148–6153" for "FY 2015 – FY 2021, by NBA 2K Game" (Sched. 3.3 to Malkiewicz Rebuttal Report) |
| **PX-0300** | Rebuttal Expert Report of Dr. Justin Lenzo |
| **PX-0301** | "Curriculum Vitae" for Justin Lenzo, Ph.D. (Ex. 1 to Lenzo Rebuttal Report) |
| **PX-0302** | List of Documents Considered (Ex. 2 to Lenzo Rebuttal Report) |
| **PX-0303** | Philip Kotler, MARKETING MANAGEMENT, 11th ed. (Upper Saddle River, New Jersey: Pearson Education, Inc., 2003). |
| **PX-0304** | David Besanko, David Dranove, Mark Shanley, and Scott Schaefer, ECONOMICS OF STRATEGY, 6th ed. (Hoboken, New Jersey: Wiley & Sons, Inc., 2013). |
| **PX-0305** | Paul Klemperer, "Markets with Consumer Switching Costs," Quarterly Journal of Economics. v. 102 (1987). |
| **PX-0306** | Oz Shy, THE ECONOMICS OF NETWORK INDUSTRIES, (Cambridge: Cambridge University Press, 2001). |
| **PX-0307** | Jean Tirole, THE THEORY OF INDUSTRIAL ORGANIZATION, (Cambridge, Massachusetts: The MIT Press, 1998). |
| **PX-0308** | Eddie Makuch, "Top-Selling Games and Consoles of 2020 Revealed for the US," Gamespot, January 15, 2021, at https://www.gamespot.com/articles/top-selling-games-and-consoles-of-2020-revealed-for-the-us/1100-6486361/. |
| **PX-0309** | July 2019 NPD Games Sales, Academy of Interactive Arts & Sciences, at https://www.interactive.org/npd/npd.asp. |
| **PX-0310** | Elliot Bentley and Sarah E. Needleman, "Top-Selling Videogames of the Last 25 Years Show Mario and Call of Duty Rule," Wall Street Journal, November 26, 2020, at https://www.wsj.com/graphics/top-selling-videogames-data/. |
| **PX-0311** | Mat Piscatella [@MatPiscatella] (October 18, 2019), Twitter, at https://twitter.com/matpiscatella/status/1185221301734002688. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| PX-0312 | Mat Piscatella [@MatPiscatella] (February 2, 2021), Twitter, at https://twitter.com/matpiscatella/status/1356670266043035649. |
| PX-0313 | Brian Fitzgerald et al., "TTWO: Initiating with an Overweight Rating," Wells Fargo Securities Equity Research Report, April 6, 2020. |
| PX-0314 | Andy Robinson, "$70 games are 'fair market value' and consumers will 'happily' pay, argues analyst," VGC, September 21, 2020, at https://www.videogameschronicle.com/news/70-games-are-fair-market-value-and-consumers-will-happily-pay-argues-analyst/. |
| PX-0315 | Kyle Orland, "Can $70 games succeed in a subscription-filled, free-to-play world?" Ars Technica, March 9, 2021, at https://arstechnica.com/gaming/2021/03/70-game-prices-are-probably-here-to-stay-but-not-for-every-game/. |
| PX-0316 | Sarah E. Needleman, "NBA Inks Billion-Dollar Deal With Maker of 2K Videogame," Wall Street Journal, January 15, 2019, at https://www.wsj.com/articles/nba-take-two-ink-licensing-deal-of-up-to-1-1-billion-11547550001. |
| PX-0317 | "Jakks, Nintendo Extend toy Licensing Deal," Los Angeles Business Journal, March 19, 2018, at https://labusinessjournal.com/news/2018/mar/19/jakks-nintendo-extend-toy-licensing-deal/. |
| PX-0318 | Feng Zhu and Xiaoquan Zhang, "Impact of Online Consumer Reviews on Sales: The Moderating Role of Product and Consumer Characteristics," Journal of Marketing, v. 74 (March 2010). |
| PX-0319 | Take-Two Interactive Software, Inc., Q3 2021 Earnings Call, February 8, 2021, transcript available at https://www.fool.com/earnings/call-transcripts/2021/02/09/take-two-interactive-ttwo-q3-2021-earnings-call-tr/. |
| PX-0320 | Strauss Zelnick, Interview by Jim Cramer, Mad Money, CNBC, August 12, 2019 (hereafter, 8/12/2019 Zelnick Interview), available at https://www.cnbc.com/video/2019/08/12/take-two-ceo-its-disrespectful-to-pin-gun-violence-to-video-games.html. |
| PX-0321 | YouGov Ratings, "LeBron James Popularity & Fame," at https://today.yougov.com/topics/sports/explore/sports_personality/LeBron_James. |
| PX-0322 | Tommy Beer, "LeBron James, America's Most Popular Athlete, Is Increasingly Using His Powerful Position To Speak Out Against Racial Inequality," Forbes, June 5, 2020, at https://www.forbes.com/sites/tommybeer/2020/06/05/lebron-james-americas-most-popular-athlete-is-increasingly-using-his-powerful-position-to-speak-out-against-racial-inequality/. |
| PX-0323 | Sherwin Rosen, "The Economics of Superstars," The American Economic Review, v. 71, n. 5 (December 1981). |
| PX-0324 | Paul J. Lavrakas, ed., "Unaided Recall," Encyclopedia of Survey Research Methods (Thousand Oaks, California: Sage Publications, Inc., 2008). |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| PX-0325 | Carl J. Dahlman, "The Problem of Externality," Journal of Law and Economics, v. 22, n. 1 (April 1979). |
| PX-0326 | Walter Nicholson, MICROECONOMIC THEORY: BASIC PRINCIPLES AND EXTENSIONS, 6th ed. (Fort Worth, Texas: The Dryden Press, 1995). |
| PX-0327 | Kenneth J. Arrow, "The Organization of Economic Activity: Issues Pertinent to the Choice of Market versus Nonmarket Allocation," in Joint Economic Committee, The Analysis of Public Expenditure: The PPB System, Washington, D.C., Government Printing Office, pp. 47-64. |
| PX-0328 | W. Kip Viscusi, John M. Vernon, and Joseph E. Harrington, Jr., ECONOMICS OF REGULATION AND ANTITRUST, 3rd ed. (Cambridge, Massachusetts, 2000). |
| PX-0329 | Kenneth J. Arrow, "Economic Welfare and the Allocation of Resources for Invention," in NBER, THE RATE AND DIRECTION OF INVENTIVE ACTIVITY: ECONOMIC AND SOCIAL FACTORS (Princeton, New Jersey: Princeton University Press, 1962). |
| PX-0330 | Knack, Stephen and Philip Keefer, "Institutions and Economic Performance: Cross-Country Tests Using Alternative Institutional Measures," Economics and Politics, v. 7, n. 3 (1995). |
| PX-0331 | Avinash Dixit, "Governance Institutions and Economic Activity," American Economic Review, v. 99, n. 1 (2009). |
| PX-0332 | Timothy Besley, "Property Rights and Investment Incentives: Theory and Evidence from Ghana," Journal of Political Economy, v. 103, n. 5 (1995). |
| PX-0333 | Jeremy Edwards and Sheilagh Ogilvie, "What Lessons for Economic Development Can We Draw from the Champagne Fairs?" Explorations in Economic History, v. 49, n. 2 (2012). |
| PX-0334 | Create My Tattoo's Marketplace, "Tattoo Ideas & Designs," available at https://www.createmytattoo.com/tattoo-designs/. |
| PX-0335 | Create my Tattoo, "Make Money Design Custom Tattoos Online," at https://www.createmytattoo.com/artists. |
| PX-0336 | Create my Tattoo, FAQ for Tattoo Contests, at https://www.createmytattoo.com/. |
| PX-0337 | Inkbox, "Noil Culture," at https://inkbox.com/collections/noil-culture. |
| PX-0338 | Inkbox, "Chinatown Stropky," at https://inkbox.com/collections/Chinatown-Stropky. |
| PX-0339 | Inkbox, "Alex Sappy," at https://inkbox.com/collections/alex-sappy. |
| PX-0340 | Inkbox, "Emily Malice," at https://inkbox.com/collections/Emily-Malice. |
| PX-0341 | Artwear Tattoo, at https://artweartattoo.com/collections/collaborations. |
| PX-0342 | Swallows & Daggers, "The Classics," at https://swallowsndaggers.com/collections/classics. |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0343** | Swallows & Daggers, "The Artists," at https://swallowsndaggers.com/collections. |
| **PX-0344** | Chronic Ink Tattoo, at https://store.chronicinktattoo.com/collections/face-masks. |
| **PX-0345** | Jeff Sturgeon, "Macado's licenses Frankenstein image to resolve artist's lawsuit," The Roanoke Times, April 12, 2016, at https://roanoke.com/news/local/macados-licenses-frankenstein-image-to-resolve-artists-lawsuit/article_356a29b3-8f4c-5647-8c27-dd162cf1193a.html. |
| **PX-0346** | Matthew Belloni, "Warner Bros. Settles 'Hangover II' Tattoo Lawsuit," The Hollywood Reporter, June 20, 2011, at https://www.hollywoodreporter.com/business/business-news/warner-bros-settles-hangover-ii-203377/. |
| **PX-0347** | Ryan Davis, "Warner, Artist Settle 'Hangover' Tattoo Copyright Suit," Law360, June 21, 2011, at https://www.law360.com/articles/252614. |
| **PX-0348** | "About the Licenses," Creative Commons, at https://creativecommons.org/licenses/. |
| **PX-0349** | Lenos Trigeorgis, REAL OPTIONS, (Cambridge: MIT Press, 1997). |
| **PX-0350** | Christopher A. Cotropia, "Describing Patents as Real Options," Journal of Corporation Law, v. 34, n. 4 (2009). |
| **PX-0351** | Jow-Ran Chang, Mao-Wei Hung, and Feng-Tse Tsai, "Valuation of intellectual property: A real option approach, Journal of Intellectual Capital, v. 6, n. 3 (2005). |
| **PX-0352** | Karrie Porter, "The Difference Between Copyright and Licensing," at https://kporterphotography.com/blog/the-difference-between-copyright-and-licensing-professional-photography. |
| **PX-0353** | Chris Ferenzi, "When You Hire a Photographer, Who Owns the Pictures?" at https://www.chrisferenzi.com/tips/when-you-hire-a-photographer-who-owns-the-pictures/. |
| **PX-0354** | "EA Sports and FIFA Extend Licensing Agreement Until 2022," Electronic Arts Press Release, May 8, 2013, at https://www.ea.com/games/fifa/news/ea-sports-and-fifa-extend-licensing-agreement-until-2022. |
| **PX-0355** | Samit Sarkar, "EA maintains exclusive Madden NFL license in multiyear renewal," Polygon, May 28, 2020, at https://www.polygon.com/2020/5/28/21270647/madden-nfl-ea-renew-contract-license-football. |
| **PX-0356** | Paula Parisi, "Where Music & Video Games Meet: EA's Music Chief on Pairing Country With 'Madden' & Radiohead with 'FIFA,'" Billboard, October 21, 2016, at https://www.billboard.com/articles/news/magazine-feature/7549145/electronic-arts-steve-schnur-interview. |
| **PX-0357** | Martha Woodmansee, "The Genius and the Copyright: Economic and Legal Conditions for the Emergence of the 'Author,'" Eighteenth Century Studies, v. 17, n.4 (1984). |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0358 | Qin Wang, Rujia Li, Qi Wang, and Shiping Chen, "Non-Fungible Token (NFT): Overview, Evaluation, Opportunities and Challenges," ArXiv, abs/2105.07447 (2021). |
| PX-0359 | John Kolb, Moustafa AbdelBaky, Randy H. Katz, and David Culler, "Core Concepts, Challenges, and Future Directions in Blockchain: A Centralized Tutorial," ACM Computing Surveys, v. 53, n. 1 (February 2020). |
| PX-0360 | Robert Frank, "NFT sales top $2 billion in first quarter, with twice as many buyers as sellers," CNBC, April 13, 2021, at https://www.cnbc.com/2021/04/13/nft-sales-top-2-billion-in-first-quarter-with-interest-from-newcomers.html. |
| PX-0361 | Kelly Crow, "Beeple NFT Fetches Record-Breaking $69 Million in Christie's Sale," Wall Street Journal, March 11, 2021, at https://www.wsj.com/articles/beeple-nft-fetches-record-breaking-69-million-in-christies-sale-11615477732. |
| PX-0362 | Ben Cohen, "The Whales of NBA Top Shot Made a Fortune Buying LeBron Highlights," Wall Street Journal, March 9, 2021, at https://www.wsj.com/articles/nba-top-shot-nft-crypto-digital-collectibles-11615266042. |
| PX-0363 | Kimberly Chin, "Internet's Original Source Code Sold as NFT for $5.4 Million," Wall Street Journal, June 30, 2021, at https://www.wsj.com/articles/internets-original-source-code-sold-as-nft-for-5-4-million-11625092875. |
| PX-0364 | Alex Williams, "Will NFTs Transform Tattoos Into Bankable Art?" New York Times, May 30, 2021, at https://www.nytimes.com/2021/05/22/style/nft-art.html. |
| PX-0365 | Nilam Mukherjee, "Celebrity Ink Artist Scott Campbell Launches NFT Platform for Tattoos," Gotham, June 17, 2021, at https://gothammag.com/scott-campbell-nft-tattoos-all-our-best. |
| PX-0366 | Emma Bowman, "'Charlie Bit Me' Will Remain On YouTube After NFT Auction Switcheroo," NPR, May 30, 2021, at https://www.npr.org/2021/05/30/1001627869/charlie-bit-me-will-remain-on-youtube-after-nft-auction-switcheroo. |
| PX-0367 | 9/19/2013 executed Release between James Hayden and BLACKBIRD, LLC (HAYDEN_001657) |
| PX-0368 | Errata to the Rebuttal Report of Dr. Justin Lenzo |
| PX-0369 | Jason Argent Deposition Transcript |
| PX-0370 | "10/25/2019 Plaintiff's Notice of Deposition of Defendant 2K Games, Inc. Under Fed. R. Civ. 30(b)(6)" |
| PX-0371 | "10/25/2019 Plaintiff's Notice of Deposition of Defendant Take-Two Interactive Software, Inc. Under Fed. R. Civ. 30(b)(6)" |
| PX-0372 | "01/03/2020 Plaintiff's Notice of Deposition of Jason Argent" |
| PX-0373 | "Jason Argent LinkedIn page" |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0374** | "08/28/2019 and 11/11/2019 letters from Erika Dillon to Daniel McMullen re document production" |
| **PX-0375** | "Photos of NBA2K16 Xbox One game and box" (TAKE-TWO_0001145) |
| **PX-0376** | "Photos of NBA2K17 Xbox One game and box" (TAKE-TWO_0001146) |
| **PX-0377** | "Photos of NBA2K18 Xbox One game and box" (TAKE-TWO_0001147) |
| **PX-0378** | "Photos of NBA2K19 Xbox One game and box" (TAKE-TWO_0001148) |
| **PX-0379** | "Photos of NBA2K20 Xbox One game and box" (TAKE-TWO_0002636) |
| **PX-0380** | "NBA2K19 game instructions" (TAKE-TWO_00000890-00000915) |
| **PX-0381** | "NBA Console & PC Summary, As of 06.30.19" (TAKE-TWO_00001664-00001667) |
| **PX-0382** | "NBA Console & PC Summary, As of 06.30.19" (TAKE-TWO_00001663) |
| **PX-0383** | "NBA Console & PC Summary, Externals as of 06.30.19" (TAKE-TWO_00003815-00003817) |
| **PX-0384** | "NBA Console & PC Summary, As of 06.30.19" (TAKE-TWO_00003820-00003823) |
| **PX-0385** | "NBA Console & PC Summary, As of 06.30.19" (TAKE-TWO_00003818) |
| **PX-0386** | "NBA Console & PC Summary, As of 06.30.19" (TAKE-TWO_00003819) |
| **PX-0387** | "Retail Product License Agreement, Licensee: Take-Two Interactive Software, Inc." (TAKE-TWO_00001260-00001310) |
| **PX-0388** | "10/01/2018 Retail Product License Agreement" (TAKE-TWO_00001149-00001203) |
| **PX-0389** | "01/01/2013 License Agreement" (TAKE-TWO_00001204-00001225) |
| **PX-0390** | "03/20/2018 License Agreement" (TAKE-TWO_00001233-00001259) |
| **PX-0391** | "06/27/2014 Talent Agreement between 2K Sports, Inc. and Danny Green" (TAKE-TWO_00001228-00001232) |
| **PX-0392** | "Slide deck entitled 'Everyone's On Final Creative, 11.28.18, NBA2K'" (TAKE-TWO_00000854-00000873) |
| **PX-0393** | email dated 03/31/2018, from James Argent to Alfie Brody (TAKE-TWO_00001668) |
| **PX-0394** | email dated 02/04/2019, from Alfie Brody to James Argent (TAKE-TWO_00002120-00002132) |
| **PX-0395** | "Slide deck entitled 'NBA2K, Franchise Study, Final Report (Quant and Qual)'" (TAKE-TWO 00001439-00001508) |
| **PX-0396** | "Slide deck entitled 'NBA2K Segmentation Results' on the letterhead of innate motion" (TAKE-TWO_00001511-00001662) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0397** | screenshot of NBA2K16 cover art (TAKE-TWO_00002577) |
| **PX-0398** | screenshot of NBA2K16 cover art (TAKE-TWO_00002595) |
| **PX-0399** | screenshots of NBA2K16 cover art (TAKE-TWO_00002592-00002593) |
| **PX-0400** | screenshot of NBA2K16 cover art (TAKE-TWO_00002580) |
| **PX-0401** | screenshot of NBA2K17 cover art (TAKE-TWO_00002578) |
| **PX-0402** | screenshots of NBA2K17 cover art (TAKE-TWO_00002582-00002583) |
| **PX-0403** | screenshot of NBA2K18 cover art (TAKE-TWO_00002572) |
| **PX-0404** | screenshots of NBA2K18 cover art (TAKE-TWO_00002570-00002571) |
| **PX-0405** | screenshot of NBA2K19 cover art (TAKE-TWO_00002574) |
| **PX-0406** | screenshot of NBA2K19 cover art (TAKE-TWO_00002573) |
| **PX-0407** | screenshot of NBA2K20 cover art (TAKE-TWO_00002576) |
| **PX-0408** | screenshot of NBA2K20 cover art (TAKE-TWO_00002575) |
| **PX-0409** | "NBA2K16 Feature List, 03/25/2015" (TAKE-TWO_00002217-00002224) |
| **PX-0410** | "NBA2K17 Feature List, 11/30/2015" (TAKE-TWO_00002153-00002164) |
| **PX-0411** | "NBA2K18 Feature List, 11/18/2016" (TAKE-TWO_00002166-00002180) |
| **PX-0412** | "NBA2K19 Feature List, 11/14/2017" (TAKE-TWO_00002297-00002310) |
| **PX-0413** | "NBA2K20 Feature List, 11/01/2018" (TAKE-TWO_00002312-00002323) |
| **PX-0414** | "05/02/2018 Services Agreement" (TAKE-TWO_00003625-00003647, TAKE-TWO_00003723-00003728) |
| **PX-0415** | "Screen shots of The Paint Tattoo Shop – Lion2, Lion1, Lion3, Hazy Star, Lion Sleeve1" |
| **PX-0416** | "Exhibit A-46, Statement of Work" (TAKE-TWO_00003703-00003704) |
| **PX-0417** | "Screenshot, NBA2K18 – The Art Behind 283 BNA 2K18 Video Blog" |
| **PX-0418** | email series (TAKE-TWO_00002611-00002614) |
| **PX-0419** | Corie Zhang Deposition Transcript |
| **PX-0420** | "Plaintiff's Notice of Deposition of Corie Zhang" |
| **PX-0421** | "Corie Zhang LinkIn page" |
| **PX-0422** | "NBA Tattoo Textures process documentation" (TAKE-TWO_00002519-00002537) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0423** | "Original Force 'Estimate' and 'Schedule'" (TAKE-TWO_00005346-00005347) |
| **PX-0424** | 12/03/2016 email series (PIXELGUN_0007434) |
| **PX-0425** | 7/28/2017 email (TAKE-TWO_00004823) |
| **PX-0426** | 8/03/2017 email (TAKE-TWO_00005476) |
| **PX-0427** | Email series (TAKE-TWO_00005030-00005031) |
| **PX-0428** | Email series (TAKE-TWO_00004702-00004703) |
| **PX-0429** | Email series (TAKE-TWO_00004696) |
| **PX-0430** | Email series (TAKE-TWO_00004814) |
| **PX-0431** | "NBA Tattoo Textures, Process Documentation" (TAKE-TWO_00004919-00004938) |
| **PX-0432** | Email series (TAKE-TWO_00004853-00004861) |
| **PX-0433** | 5/18/2018 email (TAKE-TWO_00003922-3925) |
| **PX-0434** | 8/07/2018 email (TAKE-TWO_00001934-00002118) |
| **PX-0435** | "Spreadsheet" (TAKE-TWO_00004991-00005012) |
| **PX-0436** | 6/29/2019 email (TAKE-TWO_00005477-00005486) |
| **PX-0437** | 6/21/2019 email series (TAKE-TWO_00004097-00004103) |
| **PX-0438** | 8/01/2018 email (TAKE-TWO_00003870-00003872) |
| **PX-0439** | Email series (TAKE-TWO_00003680-00003682) |
| **PX-0440** | Texture Map (TAKE-TWO_00000605) |
| **PX-0441** | Texture Map (TAKE-TWO_00002553) |
| **PX-0442** | Texture Map (TAKE-TWO_00000606) |
| **PX-0443** | Texture Map (TAKE-TWO_00002547) |
| **PX-0444** | Texture Map (TAKE-TWO_00002548) |
| **PX-0445** | Texture Map (TAKE-TWO_00002538) |
| **PX-0446** | Texture Map (TAKE-TWO_00002544) |
| **PX-0447** | Texture Map (TAKE-TWO_00002539) |
| **PX-0448** | 3D rendering of Tristan Thompson (PIXELGUN_0004598) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0449** | Photograph of Tristan Thompson (PIXELGUN_0004269) |
| **PX-0450** | Photograph of Tristan Thompson (PIXELGUN_0006303) |
| **PX-0451** | Texture map of Tristan Thompson (PIXELGUN_0004249) |
| **PX-0452** | Texture map of Tristan Thompson (PIXELGUN_0006232) |
| **PX-0453** | Texture map of Danny Green (PIXELGUN_0004220) |
| **PX-0454** | Photograph/rendering (PIXELGUN_0005251) |
| **PX-0455** | 3D rendering of Danny Green (PIXELGUN_0001877) |
| **PX-0456** | 3D rendering of Danny Green (PIXELGUN_0001872) |
| **PX-0457** | Photograph of Danny Green (PIXELGUN_0002516) |
| **PX-0458** | Photograph of Danny Green (PIXELGUN_0001894) |
| **PX-0459** | Texture map of LeBron James (PIXELGUN_0001846) |
| **PX-0460** | 3D rendering of LeBron James (PIXELGUN_0001831) |
| **PX-0461** | Texture map of LeBron James (PIXELGUN_0001820) |
| **PX-0462** | Photograph of Lebron James (PIXELGUN_0000201) |
| **PX-0463** | Photograph of Lebron James (PIXELGUN_0000157) |
| **PX-0464** | 3D rendering of LeBron James (PIXELGUN_0000073) |
| **PX-0465** | 1/19/2018 email (TAKE-TWO_00004972-00004974) |
| **PX-0466** | 12/21/2017 email series (TAKE-TWO_00004979) |
| **PX-0467** | 1/06/2018 email (TAKE-TWO_00005353) |
| **PX-0468** | 1/20/2018 email series (TAKE-TWO_00005355-00005357) |
| **PX-0469** | 3/08/2017 email series (TAKE-TWO_00005068-00005070) |
| **PX-0470** | Winnie Hsieh Deposition Transcript |
| **PX-0471** | "Plaintiff's Notice of Deposition of Winnie Hsieh" |
| **PX-0472** | "Winnie (Yiu Yun) Hsieh LinkedIn page" |
| **PX-0473** | "NBA Tattoo Textures, Process Documentation" (TAKE-TWO_00000584-00000603) |
| **PX-0474** | "Information log" (TAKE-TWO_00002627-00002632) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0475** | Texture map of Tristan Thompson (TAKE-TWO_00000608-00000609) |
| **PX-0476** | Texture map of Tristan Thompson (TAKE-TWO_00002551-00002552) |
| **PX-0477** | Texture map of Tristan Thompson (TAKE-TWO_00002545-00002546) |
| **PX-0478** | Texture map of Tristan Thompson (TAKE-TWO_00002542-00002543) |
| **PX-0479** | Texture map of Danny Green (TAKE-TWO_00000604) |
| **PX-0480** | Texture map of Danny Green (TAKE-TWO_00002550) |
| **PX-0481** | Texture map of Danny Green (TAKE-TWO_00002541) |
| **PX-0482** | "Fourth Amended Complaint" |
| **PX-0483** | Joel Friesch Deposition Transcript |
| **PX-0484** | "Plaintiff's Notice of Deposition of Joel Friesch" |
| **PX-0485** | "Joel Friesch LinkedIn page" |
| **PX-0486** | Video file (Ex. 3 to Friesch Deposition) |
| **PX-0487** | Video file (Ex. 3 to Friesch Deposition) |
| **PX-0488** | 8/17/2018 email (TAKE-TWO_00003870-00003872) |
| **PX-0489** | "06/22/2018 License Agreement" (TAKE-TWO_00002893-00002895) |
| **PX-0490** | "07/20/2018 License Agreement" (TAKE-TWO_00002888-00002890) |
| **PX-0491** | "06/27/2018 License Agreement" (TAKE-TWO_00002891-00002892) |
| **PX-0492** | Email series (TAKE-TWO_00004853-00004941) |
| **PX-0493** | 3/02/2018 email (TAKE-TWO_00004010-00004012) |
| **PX-0494** | 1/05/2018 email (TAKE-TWO_00005384) |
| **PX-0495** | Anton Dawson Deposition Transcript |
| **PX-0496** | "Plaintiff's Notice of Deposition of Anton Dawson" |
| **PX-0497** | "NBA2K19 Online Manual (TAKE-TWO_00000916-00000942) |
| **PX-0498** | Email series (TAKE-TWO_00005956-00005961) |
| **PX-0499** | Email series (TAKE-TWO_00004061-00004062) |
| **PX-0500** | Email series (TAKE-TWO_00004086-00004087) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0501** | 9/19/2016 email series (TAKE-TWO_00004284) |
| **PX-0502** | "CNET, How NBA 2K18 got its insane next-gen graphics" (HAYDEN_000588-000593) |
| **PX-0503** | (TAKE-TWO_00004246-00004259) |
| **PX-0504** | (TAKE-TWO_00002506-00002513) |
| **PX-0505** | 5/19/2013 Services Agreement (TAKE-TWO_00003685-00003700) |
| **PX-0506** | Schedule A-5 to 5/19/2013 Services Agreement (TAKE-TWO_00003749-00003752) |
| **PX-0507** | Schedule A-6 to 5/19/2013 Services Agreement (PIXELGUN_0000021-0000024) |
| **PX-0508** | Schedule A-7 to 5/19/2013 Services Agreement (TAKE-TWO_00003741-00003744) |
| **PX-0509** | Schedule A-9 to 5/19/2013 Services Agreement (TAKE-TWO_00003737-00003740) |
| **PX-0510** | Amended and Restated Schedule A-9, Schedule A-11, and Schedule A-12 to 5/19/2013 Services Agreement (PIXELGUN_0000001-0000012) |
| **PX-0511** | Amended and Restated Schedule A-12 to 5/19/2013 Services Agreement (TAKE-TWO_00003733-00003736) |
| **PX-0512** | (TAKE-TWO_00004093-00004096) |
| **PX-0513** | Alfie Brody Deposition Transcript |
| **PX-0514** | "Plaintiff's Notice of Deposition of Alfie Brody" |
| **PX-0515** | "Alfie Brody LinkedIn page" |
| **PX-0516** | 3/31/2018 email (TAKE-TWO_00001668) |
| **PX-0517** | "TMZ Sports, LeBron James' Tattoo Artist Sues NBA2K17 You Jacked My Designs" |
| **PX-0518** | email series (TAKE-TWO_00002613-00002614) |
| **PX-0519** | email series (TAKE-TWO_00002611-00002612) |
| **PX-0520** | "Slide deck on the letterhead of Interpret, entitled NBA2K, Franchise Study, Final Report (Quant and Qual), Jan 2016" (TAKE-TWO_00001439-00001508) |
| **PX-0521** | "Slide deck on the letterhead of Innate Motion, entitled NBA2K Segmentation Results, Prepared for Alan Ho and the NBA2K Team" (TAKE-TWO_00001511-00001662) |
| **PX-0522** | Email series (TAKE-TWO_00004853-00004861) |
| **PX-0523** | email series (TAKE-TWO_00004981-00004892) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0524** | email series (TAKE-TWO_00002120-00002132) |
| **PX-0525** | Slide deck entitled 'Everyone's On Final Creative, 11.28.18, NBA2K'" (TAKE-TWO_00000854-00000873) |
| **PX-0526** | 10/09/2018 email series (TAKE-TWO_00001797-00001932) |
| **PX-0527** | "NBA2K17 to Feature 2016 USA Basketball Men's National Team and Legendary 1992 USA Basketball 'Dream Team' July 27, 2016 8:00 AM ET" (TAKE-TWO_00000029-00000031) |
| **PX-0528** | email series (TAKE-TWO_00001669) |
| **PX-0529** | Jeffrey Thomas Deposition Transcript |
| **PX-0530** | "Plaintiff's Notice of Deposition of Defendant 2K Games, Inc. Under Fed. R. Civ. P. 30(b)(6)" |
| **PX-0531** | "Plaintiff's Notice of Deposition of Defendant Take-Two Interactive Software, Inc. Under Fed. R. Civ. P. 30(b)(6)" |
| **PX-0532** | "Plaintiff's Notice of Deposition of Jeff Thomas" |
| **PX-0533** | 10/04/2016 email (HAYDEN_000838-000839) |
| **PX-0534** | 12/06/2016 email series (HAYDEN_000039) |
| **PX-0535** | Email series (HAYDEN_001880) |
| **PX-0536** | Email series (HAYDEN_001739) |
| **PX-0537** | 12/19/2017 email (TAKE-TWO_00002151) |
| **PX-0538** | Email series (TAKE-TWO_00002613-00002614) |
| **PX-0539** | 12/19/2017 email series (TAKE-TWO_00002611-00002612) |
| **PX-0540** | Email series (TAKE-TWO_00002501) |
| **PX-0541** | "Star Tribune, A place that's fit for Anytime" (TAKE-TWO_00000055-00000056) |
| **PX-0542** | "Sun Press, Twin Brothers will open Cleveland Heights' first tattoo parlor on Coventry Road" (TAKE-TWO_00000095-00000100) |
| **PX-0543** | Email series (TAKE-TWO_00004853-00004861) |
| **PX-0544** | "Answer to Fourth Amended Complaint" |
| **PX-0545** | "Defendant Take-Two Interactive Software Inc.'s Sixth Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories" |
| **PX-0546** | "Declaration of Jeffrey Thomas in Support of Defendants-Counterclaimants' Motion for Summary Judgment" |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0547** | "Fourth Amended Complaint" |
| **PX-0548** | 5/19/2013 Services Agreement (TAKE-TWO_00003685-00003700) |
| **PX-0549** | Schedule A-5 to 05/19/2013 Services Agreement (TAKE-TWO_00003749-00003752) |
| **PX-0550** | Schedule A-6 to 05/19/2013 Services Agreement (PIXELGUN_0000021-0000024) |
| **PX-0551** | Schedule A-7 to 05/19/2013 Services Agreement (TAKE-TWO_00003741-00003744) |
| **PX-0552** | Schedule A-9 to 05/19/2013 Services Agreement (TAKE-TWO_00003737-00003740) |
| **PX-0553** | Amended and Restated Schedule A-9, Schedule A-11 and Schedule A-12 to 05/19/2013 Services Agreement (PIXELGUN_0000001-0000012) |
| **PX-0554** | Amended and Restated Schedule A-12 05/19/2013 Services Agreement (TAKE-TWO_00003733-00003736) |
| **PX-0555** | 2/19/2013 Consulting Agreement (TAKE-TWO_00003793-00003810) |
| **PX-0556** | Exhibit A-8 "Statement of Work" to 2/19/2013 Consulting Agreement (TAKE-TWO_00003660-00003661) |
| **PX-0557** | Exhibit A-9 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003648-00003651) |
| **PX-0558** | Exhibit A-12 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003654) |
| **PX-0559** | Exhibit A-14 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003787-00003789) |
| **PX-0560** | Exhibit A-15 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003652-00003653) |
| **PX-0561** | Exhibit A-16 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003658-00003659) |
| **PX-0562** | Exhibit A-21 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003779-00003780) |
| **PX-0563** | Exhibit A-22 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003777-00003778) |
| **PX-0564** | Exhibit A-28 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00002763-00003764) |
| **PX-0565** | Exhibit A-29 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003761-00003762) |
| **PX-0566** | Exhibit A-30 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003775-00003776) |
| **PX-0567** | Exhibit A-31 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003773-00003774) |
| **PX-0568** | Exhibit A-33 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003757-00003758) |
| **PX-0569** | Exhibit A-35 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003755-00003756) |
| **PX-0570** | Exhibit A-36 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003753-00003754) |
| **PX-0571** | Exhibit A-37 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003715-00003716) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0572** | Exhibit A-37 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003709-00003714) |
| **PX-0573** | Exhibit A-38 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003765-00003766) |
| **PX-0574** | Exhibit A-39 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003769-00003770) |
| **PX-0575** | Exhibit A-41 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003717-00003722) |
| **PX-0576** | Exhibit A-42 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003719-00003720) |
| **PX-0577** | Exhibit A-43 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003721-00003722) |
| **PX-0578** | Exhibit A-44 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003767-00003768) |
| **PX-0579** | Exhibit A-45 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003701-00003702) |
| **PX-0580** | Exhibit A-46 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003703-00003704) |
| **PX-0581** | Exhibit A-47 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003705-00003706) |
| **PX-0582** | Exhibit A-48 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003707-00003708) |
| **PX-0583** | Exhibit A-49 "Statement of Work to 2/19/2013 Consulting Agreement (TAKE-TWO_00003771-00003772) |
| **PX-0584** | 1/11/2018 email (TAKE-TWO_00005375) |
| **PX-0585** | 1/09/2017 excel spreadsheet sent to Corie Zhang (TAKE-TWO_00005346-00005347) |
| **PX-0586** | Various documents under email dated 01/29/2018 (TAKE-TWO_00003662-00003663) |
| **PX-0587** | "NBA Tattoo Textures, 2K Sport, Process Documentation" (TAKE-TWO_00002519-00002537) |
| **PX-0588** | Various documents under an email series (TAKE-TWO_00004918-00004938) |
| **PX-0589** | "NBA Tattoo Textures 2K Sports Process Documentation" (TAKE-TWO_00000584-00000603) |
| **PX-0590** | Texture map of LeBron James (TAKE-TWO_00002538-00002539) |
| **PX-0591** | Texture map of Danny Green (TAKE-TWO_00002541) |
| **PX-0592** | Texture map of Tristan Thompson (TAKE-TWO_00002545-00002546) |
| **PX-0593** | Executed 5/02/2018 Services Agreement and Schedule A-2 (TAKE-TWO_00003625-00003647) |
| **PX-0594** | Executed Schedule A-3 to 05/02/2018 Services Agreement and Schedule A-2 (TAKE-TWO_00003723-00003727) |
| **PX-0595** | 04/27/2018 email (TAKE-TWO_00003971-00003973) |
| **PX-0596** | 05/18/2018 email (TAKE-TWO_00003922-00003925) |
| **PX-0597** | 02/14/2019 email (TAKE-TWO_00005212-00005216) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0598** | "07/20/2018 License Agreement" (TAKE-TWO_00002888-00002890) |
| **PX-0599** | "06/27/2018 License Agreement" (TAKE-TWO_00002891-00002892) |
| **PX-0600** | "06/22/2018 License Agreement" (TAKE-TWO_00002893-00002895) |
| **PX-0601** | Executed 07/16/2012 Font Software License Agreement (TAKE-TWO_00003606-00003619) |
| **PX-0602** | Addendum No. 17 to Font Software License Agreement (TAKE-TWO_00002904-00002908) |
| **PX-0603** | Executed 2K Sports License Agreement (TAKE-TWO_00003140-00003155) |
| **PX-0604** | 2K Sports License Agreement (TAKE-TWO_00003257-00003265) |
| **PX-0605** | Executed 2K Sports License Agreement (TAKE-TWO_00003541-00003548) |
| **PX-0606** | 12/14/2016 email (TAKE-TWO_00002615-00002616) |
| **PX-0607** | 10/05/2015 email series (TAKE-TWO_00002504) |
| **PX-0608** | Email series (TAKE-TWO_00002403-00002414) |
| **PX-0609** | 3/27/2015 email (TAKE-TWO_00002274-00002282) |
| **PX-0610** | 4/13/2015 email (TAKE-TWO_00002213-00002224) |
| **PX-0611** | 5/16/2017 email series (TAKE-TWO_00002165-00002180) |
| **PX-0612** | 6/05/2018 email series (TAKE-TWO_00002453) |
| **PX-0613** | 10/10/2018 email (TAKE-TWO_00002376-00002390) |
| **PX-0614** | 3/11/2019 email (TAKE-TWO_00002311-00002323) |
| **PX-0615** | "Defendants 2K Games, Inc. and Take-Two Interactive Software, Inc.'s Initial Disclosures" |
| **PX-0616** | Michael Stauffer Deposition Transcript |
| **PX-0617** | "Plaintiff's Notice of Deposition of Michael Stauffer" |
| **PX-0618** | "Screen shot capture from Twitter page of Mr. Stauffer" (Ex. 2 to Stauffer Deposition) |
| **PX-0619** | "Screen shot capture from Twitter page of Mr. Stauffer" (Ex. 3 to Stauffer Deposition) |
| **PX-0620** | "Screen shot capture from Twitter page of Mr. Stauffer" (Ex. 4 to Stauffer Deposition) |
| **PX-0621** | 10/05/2015 email series (TAKE-TWO_00002504) |
| **PX-0622** | Email series (TAKE-TWO_00004702-00004703) |
| **PX-0623** | 10/06/2015 email (TAKE-TWO_00004238-00004245) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0624** | Email series (TAKE-TWO_00004616-00004617) |
| **PX-0625** | Email series (TAKE-TWO_00004086-00004087) |
| **PX-0626** | Nina Jablonski Deposition Transcript |
| **PX-0627** | Errata to Jablonski Deposition Transcript |
| **PX-0628** | "Expert Report and Declaration of Nina Jablonski, Ph.D." |
| **PX-0629** | "Curriculum vitae: Nina Grace Jablonski (Revised 3 May 2021)" |
| **PX-0630** | "12/09/2015 purchase order artwork fee for tattoo release – Samsung Electronics America, Inc." (HAYDEN_000805-000806) |
| **PX-0631** | "Book Cover photocopy – skin A Natural History by Nina G. Jablonski" (Ex. 4 to Jablonski Deposition) |
| **PX-0632** | "Excerpt from 'skin A Natural History' by Nina G. Jablonski" (Ex. 5 to Jablonski Deposition) |
| **PX-0633** | "Excerpt from 'skin A Natural History' by Nina G. Jablonski" (Ex. 6 to Jablonski Deposition) |
| **PX-0634** | "Excerpt from 'skin A Natural History' by Nina G. Jablonski" (Ex. 7 to Jablonski Deposition) |
| **PX-0635** | "Excerpt from 'skin A Natural History' by Nina G. Jablonski" (Ex. 8 to Jablonski Deposition) |
| **PX-0636** | "Video game screenshot – LeBron James" (Ex. 9 to Jablonski Deposition) |
| **PX-0637** | "Video game screenshot – LeBron James" (Ex. 10 to Jablonski Deposition) |
| **PX-0638** | "Video game screenshot – LeBron James" (Ex. 11 to Jablonski Deposition) |
| **PX-0639** | "Video game screenshot" (Ex. 12 to Jablonski Deposition) |
| **PX-0640** | "Video game screenshot" (Ex. 13 to Jablonski Deposition) |
| **PX-0641** | "Video game screenshot" (Ex. 14 to Jablonski Deposition) |
| **PX-0642** | E. Deborah Jay Deposition Transcript |
| **PX-0643** | Errata to Jay Deposition Transcript |
| **PX-0644** | "NBA 2K Video Game Survey Report of E. Deborah Jay, Ph.D. May 2021" |
| **PX-0645** | "Supplemental Report of E. Deborah Jay, Ph.D. August 2021" |
| **PX-0646** | "Excel spreadsheet re results of game survey" (Ex. 3 to Jay Deposition) |
| **PX-0647** | "NBA 2K Survey Codebook" (Ex. 4 to Jay Deposition) |
| **PX-0648** | "Article – Reference Guide on Survey Research by Shari Seidman Diamond" (Ex. 5 to Jay Deposition) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0649** | James Malackowski Deposition Transcript |
| **PX-0650** | Errata to Malackowski Deposition Transcript |
| **PX-0651** | "05/27/20221 Expert Report of James E. Malackowski" |
| **PX-0652** | "07/01/2021 Rebuttal Expert Report of James E. Malackowski" |
| **PX-0653** | "08/16/2021 Rebuttal Expert Report of James E. Malackowski" |
| **PX-0654** | "11/28/2018 Slide deck titled "Everyone's On Final Creative" (TAKE-TWO_00000854-00000873) |
| **PX-0655** | "Document titled "NBA Console & PC Summary, Externals as of 03.31.21 In Millions USD" (TAKE-TWO_00006143) |
| **PX-0656** | "Document titled NBA Console & PC Summary, Externals as of 03.31.21 in Millions USD" (TAKE-TWO_00006144-00006146) |
| **PX-0657** | "Document titled NBA Console & PC Summary, Externals as of 03.31.21 in Millions USD" (TAKE-TWO_00006147) |
| **PX-0658** | "Document titled NBA Console & PC Summary, Externals as of 03.31.21 in Millions USD" (TAKE-TWO_00006148) |
| **PX-0659** | "Document titled NBA Console & PC Summary, Externals as of 03.31.21 in Millions USD" (TAKE-TWO_00006149-00006152) |
| **PX-0660** | Ian Bogost Deposition Transcript |
| **PX-0661** | Expert Report and Declaration of Ian Bogost, Ph.D. |
| **PX-0662** | NBA 2K screenshot (Ex. 2 to Bogost Deposition) |
| **PX-0663** | NBA 2K screenshot (Ex. 3 to Bogost Deposition) |
| **PX-0664** | NBA 2K "Edit NBA Player" screenshot (Ex. 4 to Bogost Deposition) |
| **PX-0665** | NBA 2K "Edit NBA Player" screenshot (Ex. 5 to Bogost Deposition) |
| **PX-0666** | NBA 2K screenshot (Ex. 6 to Bogost Deposition) |
| **PX-0667** | Rebuttal Expert Report and Declaration of Ian Bogost, Ph.D. (Ex. 7 to Bogost Deposition) |
| **PX-0668** | NBA 2K Advertisements (TAKE-TWO_00000854-873) (Ex. 8 to Bogost Deposition) |
| **PX-0669** | "Simulating an NBA 2K season with a full team of LeBron clones" article (Ex. 9 to Bogost Deposition) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0670** | Screenshot of "Can A Team of LeBron James Go 82-0? NBA 2K18 Challenge!" YouTube video (Ex. 10 to Bogost Deposition) |
| **PX-0671** | Tristan Thompson Deposition Transcript |
| **PX-0672** | "Declaration of Tristan Thompson" (Ex. 1 to Thompson Deposition) |
| **PX-0673** | "Video game photo" (Ex. 2 to Thompson Deposition) |
| **PX-0674** | "Realtristan13 Instagram screenshot" (Ex. 3 to Thompson Deposition) |
| **PX-0675** | LeBron James Deposition Transcript |
| **PX-0676** | "Declaration of LeBron James" (Ex. 1 to James Deposition) |
| **PX-0677** | "03/20/2018 License Agreement" (TAKE-TWO_00001233-00001259) |
| **PX-0678** | Daniel Green Deposition Transcript |
| **PX-0679** | "Declaration of Danny Green" (Ex. 1 to Green Deposition) |
| **PX-0680** | "Pictures comparing tattoo designs" (Ex. 2 to Green Deposition) |
| **PX-0681** | "06/27/2014 Talent Agreement between 2K Sports, Inc. and Danny Green" (TAKE-TWO_00001228-00001232) |
| **PX-0682** | Defendant 2K Games, Inc.'s Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| **PX-0683** | Verification of Defendants Take-Two Interactive Software, Inc.'s and 2K Games, Inc.'s First Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| **PX-0684** | Defendant 2K Games, Inc.'s First Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| **PX-0685** | Defendant 2K Games, Inc.'s Second Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| **PX-0686** | Defendant Take-Two Interactive Software Inc.'s Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| **PX-0687** | Defendant Take-Two Interactive Software Inc.'s First Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| **PX-0688** | Defendant Take-Two Interactive Software Inc.'s Second Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| PX-0689 | Defendant Take-Two Interactive Software Inc.'s Third Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| PX-0690 | Defendant Take-Two Interactive Software Inc.'s Fourth Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| PX-0691 | Defendant Take-Two Interactive Software Inc.'s Fifth Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| PX-0692 | Defendant Take-Two Interactive Software Inc.'s Sixth Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| PX-0693 | Defendant Take-Two Interactive Software Inc.'s Seventh Amended Objections and Responses to Plaintiff James Hayden's First Set of Interrogatories |
| PX-0694 | Defendants 2K Games, Inc. and Take-Two Interactive Software, Inc.'s Objections and Responses to Plaintiff James Hayden's First Set of Requests for Admission |
| PX-0695 | Defendant 2K Games, Inc.'s Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |
| PX-0696 | Defendant 2K Games, Inc.'s First Amended Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |
| PX-0697 | Defendant 2K Games, Inc.'s Second Amended Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |
| PX-0698 | Defendant 2K Games, Inc.'s Third Amended Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |
| PX-0699 | Defendant 2K Games, Inc.'s Objections and Responses to Plaintiff James Hayden's Third Set of Interrogatories |
| PX-0700 | Defendant 2K Games, Inc.'s First Amended Objections and Responses to Plaintiff James Hayden's Third Set of Interrogatories |
| PX-0701 | Defendant Take-Two Interactive Software Inc.'s Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |
| PX-0702 | Defendant Take-Two Interactive Software Inc.'s First Amended Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |
| PX-0703 | Defendant Take-Two Interactive Software Inc.'s Second Amended Objections and Responses to Plaintiff James Hayden's Second Set of Interrogatories |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0704** | Defendants 2K Games, Inc. and Take-Two Interactive Software, Inc.'s Objections and Responses to Plaintiff James Hayden's Second Set of Requests for Admission |
| **PX-0705** | "75 greatest NBA players ever: The HoopsHype list" https://hoopshype.com/lists/75-greatest-nba-players-ever-the-hoopshype-list/ |
| **PX-0706** | "The 30 Best NBA Players of All Time, Ranked" https://www.complex.com/sports/best-nba-players-of-all-time-ranked |
| **PX-0707** | "The NBA's 75th Anniversary Team, ranked: Where 76 basketball legends check in on our list" https://www.espn.com/nba/story/_/id/33297498/the-nba-75th-anniversary-team-ranked-where-76-basketball-legends-check-our-list |
| **PX-0708** | "Top 20 Best NBA Players of The Last 23 Years" https://fadeawayworld.net/nba/top-20-best-nba-players-of-the-last-23-years |
| **PX-0709** | Captive State MGK release (HAYDEN_000230) |
| **PX-0710** | Captive State MGK release invoice (HAYDEN_000233) |
| **PX-0711** | Warner Bros. Space Jam License Invoice (HAYDEN_000666) |
| **PX-0712** | Invoice for Sprite release (HAYDEN_000017) |
| **PX-0713** | Marcus Johnson release (HAYDEN_000237) |
| **PX-0714** | 1/16/2018 Nassar email (HAYDEN_000209) |
| **PX-0715** | Nike Mannequin Project Purchase Order (HAYDEN_000346) |
| **PX-0716** | LeBron Shoe Agreement (HAYDEN_000342) |
| **PX-0717** | NBA 2K16 (TAKE-TWO_0001145) |
| **PX-0718** | NBA 2K17 (TAKE-TWO_0001146) |
| **PX-0719** | NBA 2K18 (TAKE-TWO_0001147) |
| **PX-0720** | NBA 2K19 (TAKE-TWO_0001148) |
| **PX-0721** | NBA 2K20 (TAKE-TWO_0002636) |
| **PX-0722** | Hayden Mannequin Video (https://vimeo.com/9797215) |
| **PX-0723** | Eric M. Stahl and Henry J. Tashman, COPYRIGHT REMEDIES: A LITIGATOR'S GUIDE TO DAMAGES AND OTHER RELIEF (American Bar Association, 2014) |

| Ex. No. | Description / Bates # / Dkt. # # |
|---------|----------------------------------|
| **PX-0724** | "Jim Hayden," Focused Tattoos, accessed at https://www.focusedtattoos.com/jim-s-portfolio |
| **PX-0725** | Take-Two Interactive Software, Inc., SEC Form 10-K, May 19, 2021 (Take-Two FY 2021 Annual Report) |
| **PX-0726** | Defendants' Corporate Disclosure Statement (Dkt. # 7) |
| **PX-0727** | Take-Two Interactive Software, Inc., Letter to Kathleen Collins, U.S. Securities and Exchange Commission (10/4/2019 SEC Letter) |
| **PX-0728** | "About Us," 2K, accessed at https://newsroom.2k.com/about-us/2k-global-communications |
| **PX-0729** | "Visual Concepts," accessed at https://vcentertainment.com/ |
| **PX-0730** | "LeBron James," *Sports Reference LLC,* last updated May 26, 2021, accessed at https://www.basketball-reference.com/players/j/jamesle01.html |
| **PX-0731** | "2020-21 Los Angeles Lakers Roster and Stats," *Sports Reference LLC,* last updated May 26, 2021, accessed at https://www.basketball-reference.com/teams/LAL/2021.html |
| **PX-0732** | "2020-21 NBA Standings," *Sports Reference LLC,* last updated May 26, 2021, accessed at https://www.basketball-reference.com/leagues/NBA_2021_standings.html |
| **PX-0733** | "Who's the GOAT, Michael or LeBron?" *The Boston Globe,* May 13, 2017, accessed at https://www.bostonglobe.com/sports/celtics/2017/05/13/who-goat-michael-lebron/5PyN8t0ZqyTorMEP2HuZbL/story.html |
| **PX-0734** | "LeBron or MJ? How the King is settling the GOAT debate," *ESPN,* May 10, 2018, accessed at https://www.espn.com/nba/story/_/id/23456720/is-lebron-james-michael-jordan-greatest-nba-player-all |
| **PX-0735** | "The Great Debate," *NBC Sports,* accessed at https://sportsworld.nbcsports.com/michael-jordan-vs-lebron-james/ |
| **PX-0736** | "NBA & ABA League Index," *Sports Reference LLC,* last updated May 24, 2021, accessed at https://www.basketball-reference.com/leagues/ |
| **PX-0737** | Take-Two Interactive Software, Inc., SEC Form 8-K |

| Ex. No. | Description / Bates # / Dkt. # # |
|---|---|
| **PX-0738** | Take-Two Interactive Software, Inc., SEC Form 8-K |
| **PX-0739** | Tim Reynolds, "Still the King: James wins AP Male Athlete of the Year award," *The Associated Press,* December 26, 2020, accessed at https://apnews.com/article/nba-nba-finals-basketball-los-angeles-lakers-lebron-james-7340c9cf8cbbe82797185c96e728afd2 |
| **PX-0740** | Barry Werner, "Every Sports Illustrated Sportsperson of the Year, from 1954 to 2016," *Fox Media LLC and Fox Sports Interactive Media, LLC,* December 1, 2016, accessed at https://www.foxsports.com/nba/gallery/every-sports-illustrated-sportsman-of-year-lebron-james-120116 |
| **PX-0741** | "SI's 2020 Sportsperson of the Year: The Activist Athlete," *Sports Illustrated,* December 6, 2020, accessed at https://www.si.com/sportsperson/2020/12/06/sportsperson-2020-james-stewart-mahomes-osaka-duvernay-tardif |
| **PX-0742** | "LeBron James and L.A. Lakers Remain Atop NBA's Most Popular Jersey and Team Merchandise Lists," NBA Media Ventures, LLC, January 17, 2020, accessed at https://www.nba.com/article/2020/01/17/most-popular-jersey-and-team-merchandise-official-release |
| **PX-0743** | Pepsi-Cola License Agreement (HAYDEN_002000) |
| **PX-0744** | Warner Bros. House Party License Agreement (HAYDEN_002427) |
| **PX-0745** | NBA 2K Game Clip Compilation |