## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

|  |  |
|---|---|
| JAMES HAYDEN, <br><br>      Plaintiff, <br><br> v. <br><br> 2K GAMES, INC. and TAKE-TWO INTERACTIVE SOFTWARE, INC. , <br><br>      Defendants. | CASE NO. 1:17-cv-02635-CAB |

## DEFENDANTS' OBJECTIONS AND COUNTER-DESIGNATIONS

Pursuant to the Court's May 6, 2022 order (Text Order adopting Dkt. 149) the Court's Civil Trial Order and the Court's August 17, 2022 order (Order granting Dkt. 179) Defendants 2K Games, Inc. and Take-Two Interactive Software, Inc. (collectively, "Take-Two") respectfully submit the following objections and counter-designations. Defendants' counter-designations are not an admission that such testimony is appropriate for use by Plaintiff at trial.

In addition to the below specific objections, Take-Two generally objects to Plaintiff's excessive over-designation of deposition testimony. Some of Plaintiff's designations comprise nearly the entirety of a witness's multiple-hours-long deposition. Among Plaintiff's designations are hundreds of counsel's objections and other discussions between counsel, including about breaks and other irrelevant information. This tactic of over-designating large blocks of testimony not only makes it unduly burdensome for Take-Two to review and formulate objections, it also creates disputes for the Court concerning designations that Plaintiff likely has no real intent to offer at trial, and in fact could not be offered as a practical matter given their sheer length.

Further, Defendants reserve the right to submit as counter-designated deposition testimony any testimony affirmatively designated by Plaintiff, regardless of whether Plaintiff later withdraws that affirmative testimony, as Defendants did not counter-designate testimony where Plaintiff has already affirmatively designated such testimony.  Defendants further reserve their right to submit any deposition testimony counter-designated by Defendants as if they affirmatively designated such testimony; to supplement their designations, including designations for authentication purposes; and to use any deposition testimony that does not appear in these designations for purposes of impeachment.  Defendants are continuing their investigation and trial preparation and reserve the right, in appropriate circumstances and in accordance with all applicable Federal Rules, Local Rules, and Court Orders, to amend, supplement, and/or withdraw their designations, including, but not limited to, in response to further negotiations between the parties, Court Orders and rulings, and other developments in the case.

## A.    ALFIE BRODY

Defendants submit the below counter-designations and objections to the designations for the deposition of Alfie Brody:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 8:10 – 9:19 | 8:17 - 8:22 | Q; T | 19:7 - 19:8 |
| 11:11 – 17:9 | 13:3 - 13:3 | Q; T | 45:5 - 45:7 |
| | 13:14 - 13:14 | Q; T | |
| | 14:2 - 14:2 | Q; T | |
| | 14:21 - 14:21 | Q; T | |
| | 15:6 - 15:6 | Q; T | |
| 19:10 – 21:11 | 20:10 - 20:10 | Q; T | |
| | 20:15 - 21:11 | R | |
| 24:23 – 32:17 | 24:23 - 24:24 | R; 403; V; A | |
| | 24:25 - 24:25 | Q; T | |
| | 25:1 - 25:1 | R; 403; V:A | |
| | 25:3 - 25:18 | R | |
| | 25:19 - 25:19 | Q; T | |
| | 25:20 - 25:20 | R | |
| | 27:9 - 27:9 | Q; T | |
| | 27:14 - 27:15 | R; 403 | |
| | 27:16 - 27:16 | Q; T | |
| | 27:17 - 29:9 | R; 403 | |
| | 29:10 - 29:14 | K; F; S; R; 403 | |
| | 29:12 - 29:12 | Q; T | |
| | 29:16 - 31:2 | K; F; S; R; 403 | |
| | 31:3 - 31:3 | Q; T | |
| | 31:4 - 31:9 | K; F; S; R; 403 | |
| | 31:10 - 31:13 | R | |
| | 31:14 - 31:14 | Q; T | |
| | 31:15 - 32:17 | R | |
| 35:22 – 38:21 | 36:4 - 36:5 | Q; T | |
| | 36:13 - 36:13 | Q; T | |
| | 37:17 - 38:11 | R; 403 | |
| | 38:12 - 38:12 | Q; T | |
| | 38:15 - 38:16 | R; 403 | |
| | 38:17 - 38:17 | Q; T | |
| | 38:18 - 38:21 | R; 403 | |
| 40:12 – 45:4 | 40:12 - 40:14 | LC; K; F; S; R; 403 | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 40:15 - 41:8 | LC; K; F; S; R; 403 | |
| | 41:12 - 41:12 | Q; T | |
| | 41:22 - 41:22 | Q; T | |
| | 42:19 - 42:19 | Q; T | |
| | 43:4 - 43:5 | Q; T | |
| | 44:4 - 44:8 | Q; T | |
| | 44:24 - 44:24 | Q; T | |
| 49:24 – 52:25 | 49:24 - 52:25 | R; 403 | |
| 53:9 – 66:15 | 53:20 - 53:20 | Q; T | |
| | 54:3 - 54:3 | Q; T | |
| | 54:7 - 54:19 | R; 403 | |
| | 54:20 - 54:20 | Q; T | |
| | 54:21 - 56:13 | R; 403 | |
| | 56:14 - 56:14 | Q; T | |
| | 56:15 - 57:19 | R; 403 | |
| | 57:20 - 57:20 | Q; T | |
| | 57:21 - 59:1 | R; 403 | |
| | 59:2 - 59:2 | Q; T | |
| | 59:3 - 59:12 | R; 403; MIL | |
| | 59:13 - 59:13 | Q; T | |
| | 59:14 - 59:15 | R; 403; MIL | |
| | 59:17 - 59:23 | R; 403 | |
| | 59:24 - 59:24 | Q; T | |
| | 59:25 - 60:6 | R; 403 | |
| | 60:7 - 60:10 | R; 403; M; S; F | |
| | 60:11 - 60:11 | Q; T | |
| | 60:12 - 60:16 | R; 403; M; S; F | |
| | 60:17 - 60:17 | Q; T | |
| | 60:18 - 60:20 | R; 403; M; S; F | |
| | 62:5 - 62:5 | Q; T | |
| | 63:18 - 63:19 | V; F; S; K | |
| | 63:20 - 63:20 | Q; T | |
| | 63:21 - 64:3 | V; F; S; K | |
| | 64:6 - 64:6 | Q; T | |
| | 64:14 - 64:18 | K; F | |
| | 66:13 - 66:15 | R | |
| 71:11 – 96:16 | 71:16 - 72:5 | R; 403 | |
| | 72:6 - 72:6 | Q; T | |
| | 72:7 - 72:8 | R; 403 | |
| | 72:10 - 72:21 | R; 403; HR; A | |

**Objection Legend**

IO - Improper opinion
R - Irrelevant
403 - FRE 403
K - Lack of personal knowledge
S - Calls for speculation
A - Assumes facts not in evidence

LC - Calls for legal conclusion
SC - Outside scope of 30(b)(6) topics/deposition
C - Compound
M - Mischaracterizes testimony
F - Lack of foundation
HR - Hearsay

MIL - Subject of pending motion in limine
T - Not testimony
H - Improper/incomplete hypothetical
Q - Not a question
V - Vague
P - Calls for Privileged Information

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 72:10 - 73:21 | R; 403 | |
| | 72:24 - 72:24 | Q; T | |
| | 73:22 - 75:1 | R; 403 | |
| | 75:9 - 79:6 | R; 403 | |
| | 77:3 - 77:3 | Q; T | |
| | 78:11 - 78:11 | Q; T | |
| | 79:4 - 79:4 | Q; T | |
| | 79:8 - 81:2 | R; 403 | |
| | 81:3 - 81:3 | Q; T | |
| | 81:5 - 82:10 | R; 403 | |
| | 82:8 - 82:8 | Q; T | |
| | 83:1 - 83:1 | Q; T | |
| | 83:23 - 84:5 | R; 403; F; S; K | |
| | 84:6 - 84:10 | R; 403; HR | |
| | 84:8 - 84:8 | Q; T | |
| | 84:12 - 84:18 | R; 403 | |
| | 84:19 - 85:20 | Q; T | |
| | 85:21 - 86:16 | Q; T | |
| | 86:18 - 90:9 | R; 403 | |
| | 86:22 - 86:23 | Q; T | |
| | 87:8 - 87:8 | Q; T | |
| | 88:7 - 88:7 | Q; T | |
| | 88:21 - 88:21 | Q; T | |
| | 89:6 - 89:6 | Q; T | |
| | 89:17 - 89:17 | Q; T | |
| | 89:23 - 89:25 | F; K; S | |
| | 89:24 - 89:24 | Q; T | |
| | 90:5 - 90:5 | Q; T | |
| | 90:10 - 90:15 | F; K; S | |
| | 90:16 - 90:16 | Q; T | |
| | 90:17 - 90:22 | F; K; S | |
| | 91:6 - 91:6 | Q; T | |
| | 91:13 - 91:16 | 403; R; S; F | |
| | 91:15 - 91:15 | Q; T | |
| | 92:2 - 92:10 | M; V | |
| | 92:6 - 92:6 | Q; T | |
| | 92:12 - 93:5 | R; 403 | |
| | 93:10 - 93:10 | Q; T | |
| | 93:18 - 94:25 | R; 403 | |
| | 94:13 - 94:13 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 95:1 - 95:22     R; K; 403; S; F; V | |
| | 95:3 - 95:3     Q; T | |
| | 95:14 - 95:14     Q; T | |
| | 95:23 - 96:16     F; S; K | |
| | 95:25 - 95:25     Q; T | |
| 96:23 – 110:10 | 96:25 - 97:9     Q; T | |
| | 98:19 - 98:19     Q; T | |
| | 98:23 - 102:3     F; S; K; HR | |
| | 99:4 - 99:4     Q; T | |
| | 99:15 - 99:15     Q; T | |
| | 101:11 - 101:11     Q; T | |
| | 102:6 - 102:15     S; K | |
| | 102:8 - 102:8     Q; T | |
| | 102:17 - 102:17     Q; T | |
| | 103:7 - 103:19     R; 403 | |
| | 104:1 - 104:1     Q; T | |
| | 104:20 - 104:24     T | |
| | 104:25 - 105:5     Q; T | |
| | 105:21 - 105:24     S; F | |
| | 106:4 - 107:9     R; 403; S; K | |
| | 106:5 - 106:5     Q; T | |
| | 107:16 - 107:16     Q; T | |
| | 108:22 - 108:22     Q; T | |
| | 109:20 - 109:20     Q; T | |
| 111:2 – 121:11 | 111:2 - 111:8     S; K; F | |
| | 111:5 - 111:7     Q; T | |
| | 111:20 - 111:20     Q; T | |
| | 111:23 - 113:8     R; 403 | |
| | 113:9 - 113:9     Q; T | |
| | 113:10 - 114:9     R; 403 | |
| | 114:10 - 114:10     Q; T | |
| | 114:12 - 115:23     R; 403; S; K; F | |
| | 115:1 - 115:1     Q; T | |
| | 115:7 - 115:7     Q; T | |
| | 115:24 - 118:6     S; K; F | |
| | 116:12 - 116:12     Q; T | |
| | 117:10 - 117:10     Q; T | |
| | 117:18 - 117:18     Q; T | |
| | 118:2 - 118:2     Q; T | |
| | 118:14 - 121:8     R; 403 | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 118:16 - 118:16 | Q; T | |
| | 119:14 - 119:14 | Q; T | |
| | 119:20 - 119:20 | Q; T | |
| | 120:20 - 120:20 | Q; T | |
| | 121:1 - 121:1 | Q; T | |
| 124:23 – 129:5 | 125:4 - 125:19 | Q; T | |
| | 127:10 - 127:10 | Q; T | |
| | 127:22 - 129:5 | R; 403 | |
| | 127:23 - 127:23 | Q; T | |
| | 129:4 - 129:4 | Q; T | |
| 130:12 – 141:5 | 130:12 - 136:23 | F; R; 403 | |
| | 131:7 - 131:14 | Q; T | |
| | 132:5 - 132:5 | Q; T | |
| | 132:23 - 132:23 | Q; T | |
| | 133:3 - 133:3 | Q; T | |
| | 133:10 - 133:10 | Q; T | |
| | 133:16 - 133:16 | Q; T | |
| | 133:24 - 133:25 | Q; T | |
| | 134:7 - 134:7 | Q; T | |
| | 135:13 - 135:13 | Q; T | |
| | 136:12 - 136:12 | Q; T | |
| | 136:17 - 136:17 | Q; T | |
| | 136:24 - 140:11 | R; 403 | |
| | 140:18 - 141:6 | F; S; K | |
| 145:5 – 145:10 | | | |
| 152:1 – 161:15 | 152:2 - 161:15 | R; 403; MIL; K; S; F | |
| | 152:9 - 152:9 | Q; T | |
| | 153:3 - 153:3 | Q; T | |
| | 153:13 - 153:14 | Q; T | |
| | 154:1 - 154:7 | Q; T | |
| | 154:18 - 154:18 | Q; T | |
| | 155:13 - 155:13 | Q; T | |
| | 155:19 - 155:19 | Q; T | |
| | 156:10 - 156:10 | Q; T | |
| | 156:21 - 156:21 | Q; T | |
| | 158:2 - 158:2 | Q; T | |
| | 158:9 - 158:9 | Q; T | |
| | 158:14 - 158:22 | Q; T | |
| | 159:7 - 159:7 | Q; T | |
| | 159:23 - 159:23 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 160:4 - 160:4 | Q; T | |
| | 161:3 - 161:3 | Q; T | |
| 176:9 – 178:17 | 176:9 - 177:5 | R; 403 | |
| | 177:6 - 178:17 | R; 403; F; K; S | |
| | 177:8 - 177:8 | Q; T | |
| | 177:14 - 177:14 | Q; T | |
| | 177:19 - 177:19 | Q; T | |
| | 178:2 - 178:2 | Q; T | |
| | 178:9 - 178:9 | Q; T | |
| | 178:15 - 178:15 | Q; T | |

## B. ANTON DAWSON

Defendants submit the below counter-designations and objections to the designations for the deposition of Anton Dawson:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 7:20 – 10:22 | | | 11:18 - 11:23 |
| 13:4 – 14:7 | | | 14:13 - 14:15 |
| 17:22 – 30:14 | 18:20 - 18:25 | R | 15:7 - 15:22 |
| | 19:1 - 19:4 | V | |
| | 20:3 - 20:13 | R | |
| | 20:14 - 20:22 | R; S; F | |
| | 21:8 - 21:16 | R; F; K; S | |
| | 21:17 - 21:17 | Q; T | |
| | 21:19 - 21:21 | R; F; K; S | |
| | 21:22 - 22:4 | R; F | |
| | 22:5 - 23:14 | R | |
| | 23:21 - 29:2 | R | |
| | 29:9 - 30:14 | R | |
| 38:10 – 39:11 | | | 16:15 - 16:24 |
| 46:23 – 52:18 | 46:23 - 46:24 | Incomplete answer | 17:16 - 17:17 |
| | 47:13 - 47:13 | Q; T | |
| | 47:19 - 47:19 | Q; T | |
| | 48:6 - 48:14 | Q; T | |
| | 48:16 - 48:17 | F | |

**Objection Legend**

IO - Improper opinion
R - Irrelevant
403 - FRE 403
K - Lack of personal knowledge
S - Calls for speculation
A - Assumes facts not in evidence

LC - Calls for legal conclusion
SC - Outside scope of 30(b)(6) topics/deposition
C - Compound
M - Mischaracterizes testimony
F - Lack of foundation
HR - Hearsay

MIL - Subject of pending motion in limine
T - Not testimony
H - Improper/incomplete hypothetical
Q - Not a question
V - Vague
P - Calls for Privileged Information

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 48:18 - 48:19 | Q; T | |
| | 48:20 - 48:22 | F | |
| | 49:3 - 49:4 | F; M; V | |
| | 49:5 - 49:6 | Q; T | |
| | 49:7 - 49:12 | F; M; V | |
| | 49:21 - 49:22 | M; V | |
| | 49:23 - 49:23 | Q; T | |
| | 49:24 - 50:6 | F; M | |
| | 50:7 - 50:7 | T | |
| | 50:8 - 50:10 | V | |
| | 50:11 - 50:15 | V | |
| | 50:17 - 50:18 | F; M; V | |
| | 50:19 - 50:20 | Q; T | |
| | 50:21 - 50:24 | F; M; V | |
| | 51:14 - 51:23 | R; F; K | |
| | 51:24 - 52:2 | R; F; K | |
| | 52:3 - 52:13 | R; F; K | |
| | 52:6 - 52:10 | R; F; K | |
| | 52:16 - 52:17 | Q; T | |
| 54:10 – 63:17 | 54:25 - 55:1 | R; F; V | 17:18 - 17:20 |
| | 55:2 - 55:2 | Q; T | |
| | 55:3 - 55:9 | R; F; V | |
| | 55:11 - 55:15 | R; F; V | |
| | 55:16 - 55:17 | Q; T | |
| | 55:18 - 55:21 | R; F; V | |
| | 56:1 - 56:1 | Q; T | |
| | 57:6 - 57:6 | Q; T | |
| | 57:10 - 57:12 | H; V; R | |
| | 57:13 - 57:14 | Q; T | |
| | 57:15 - 57:22 | H; V; R | |
| | 57:24 - 58:8 | H; V; R | |
| | 58:21 - 58:21 | Q; T | |
| | 59:6 - 59:12 | H; V; R; M | |
| | 59:13 - 59:15 | Q; T | |
| | 59:16 - 61:7 | H; V; R; M | |
| | 61:8 - 61:11 | V | |
| | 61:12 - 61:13 | V; F | |
| | 61:14 - 61:14 | Q; T | |
| | 61:15 - 61:16 | V; F | |
| | 61:18 - 61:19 | V; F | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 61:20 - 61:20 | Q; T | |
| | 61:21 - 62:3 | V; F | |
| | 62:5 - 62:8 | V; F; S; M | |
| | 62:9 - 62:10 | Q; T | |
| | 62:11 - 62:14 | V; F; S; M | |
| | 62:18 - 62:19 | Q; T | |
| | 63:4 - 63:5 | V; S; F; K | |
| | 63:6 - 63:6 | Q; T | |
| | 63:7 - 63:8 | V; S; F; K | |
| | 63:10 - 63:12 | V; S; F; R; K | |
| | 63:13 - 63:13 | Q; T | |
| | 63:14 - 63:17 | V; S; F; R; K | |
| 75:2 – 87:20 | 75:2 - 75:5 | V; F | 104:15 - 104:22 |
| | 75:6 - 75:7 | Q; T | |
| | 75:8 - 75:10 | V; F | |
| | 75:11 - 75:11 | T; Q | |
| | 75:12 - 75:14 | F; M; S; H | |
| | 75:15 - 75:16 | Q; T | |
| | 75:20 - 75:21 | Q; T | |
| | 75:23 - 75:24 | F; S | |
| | 75:25 - 75:25 | Q; T | |
| | 76:6 - 76:10 | M; F | |
| | 76:11 - 76:15 | Q; T | |
| | 76:20 - 76:20 | Q; T | |
| | 76:21 - 76:23 | M; F | |
| | 76:24 - 76:24 | Q; T | |
| | 76:25 - 77:2 | M | |
| | 77:3 - 77:4 | Q; T | |
| | 77:5 - 77:7 | M | |
| | 77:24 - 78:2 | V | |
| | 78:3 - 78:22 | Q; T | |
| | 78:23 - 78:25 | V | |
| | 79:1 - 79:13 | M; V | |
| | 79:14 - 79:14 | Q; T | |
| | 79:15 - 79:17 | M; V | |
| | 80:9 - 80:18 | F; HR | |
| | 80:19 - 80:20 | S; V; F | |
| | 80:21 - 80:21 | Q; T | |
| | 80:22 - 80:25 | S; V; F | |
| | 81:7 - 81:9 | S; R; F; M | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 81:10 - 81:10 | Q; T | |
| | 81:11 - 81:24 | S; R; F; M | |
| | 81:25 - 82:1 | Q; T | |
| | 82:2 - 82:3 | S; R; F; M | |
| | 82:5 - 82:14 | S; R; F; M; HR | |
| | 82:15 - 82:16 | Q; T | |
| | 82:17 - 82:21 | S; R; F; M; HR | |
| | 82:25 - 83:18 | S; R; F; M; HR | |
| | 83:19 - 83:20 | S; F; H | |
| | 83:21 - 83:21 | Q; T | |
| | 83:22 - 83:23 | S; F; H | |
| | 84:5 - 84:11 | S; F; R | |
| | 84:14 - 84:16 | Q; T | |
| | 84:22 - 84:24 | S; F; H | |
| | 84:25 - 85:1 | Q; T | |
| | 85:2 - 85:7 | S; F; H | |
| | 85:9 - 85:9 | S; F; H | |
| | 85:10 - 85:11 | Q; T | |
| | 85:12 - 85:14 | S; F; H | |
| | 85:16 - 85:17 | Q; T | |
| | 85:18 - 86:5 | F; S; R | |
| | 86:6 - 86:8 | Q; T | |
| | 86:9 - 86:11 | F; S; R | |
| | 86:12 - 86:12 | Q; T | |
| | 86:13 - 87:4 | F; S; R; HR | |
| 92:17 – 93:19 | 92:17 – 93:19 | R | 105:6 - 105:8 |
| 94:1 – 104:14 | 94:1 - 94:4 | R; V | 105:11 - 105:14 |
| | 94:5 - 94:6 | R | |
| | 94:7 - 94:7 | Q; T | |
| | 94:8 - 94:15 | R | |
| | 94:17 - 94:22 | R | |
| | 94:23 - 96:21 | R; F | |
| | 96:22 - 96:23 | Q; T | |
| | 96:24 - 97:20 | R; F; V | |
| | 97:21 - 97:21 | Q; T | |
| | 97:22 - 97:23 | R; F; V | |
| | 97:24 - 97:24 | Q; T | |
| | 97:25 - 98:2 | V; R; F; H | |
| | 98:3 - 98:3 | Q; T | |
| | 98:4 - 98:15 | V; F; R; H | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 98:16 - 98:16 | V; F; LC | |
| | 98:17 - 98:17 | Q; T | |
| | 98:18 - 98:19 | V; F; LC | |
| | 98:21 - 98:21 | V; F; H | |
| | 98:22 - 98:23 | Q; T | |
| | 98:24 - 99:4 | V; F; H | |
| | 99:5 - 99:8 | Q; T | |
| | 99:9 - 99:10 | R; F; K; HR | |
| | 100:7 - 100:7 | Q; T | |
| | 100:8 - 100:8 | Q; T | |
| | 100:9 - 100:14 | Q; T | |
| | 101:5 - 101:6 | Q; T | |
| | 101:10 - 101:11 | Q; T | |
| | 101:16 - 101:17 | M; F | |
| | 101:18 - 102:5 | F | |
| | 102:6 - 102:22 | R; F | |
| | 102:25 - 103:1 | F; R | |
| | 103:2 - 103:2 | Q; T | |
| | 103:3 - 103:3 | F; R | |
| | 103:5 - 103:8 | R | |
| | 103:9 - 103:11 | R; F | |
| | 103:12 - 103:12 | Q; T | |
| | 103:13 - 103:14 | R; F | |
| 106:22 – 117:18 | 107:8 - 107:8 | Q; T | |
| | 108:3 - 108:3 | Q; T | |
| | 108:4 - 108:17 | R | |
| | 108:25 - 108:25 | Q; T | |
| | 109:1 - 109:4 | V; R | |
| | 109:5 - 109:6 | Q; T | |
| | 109:7 - 109:12 | R; V | |
| | 109:14 - 109:15 | M; F | |
| | 109:16 - 109:17 | Q; T | |
| | 109:18 - 109:21 | M; F | |
| | 109:23 - 109:25 | M; V; F | |
| | 110:1 - 110:1 | Q; T | |
| | 110:2 - 110:3 | M; V; F | |
| | 110:5 - 110:14 | M; V; F:R | |
| | 110:15 - 110:16 | M; V; F:R | |
| | 110:17 - 110:17 | Q; T | |
| | 110:18 - 110:21 | M; V; F:R | |

**Objection Legend**

IO - Improper opinion
R - Irrelevant
403 - FRE 403
K - Lack of personal knowledge
S - Calls for speculation
A - Assumes facts not in evidence

LC - Calls for legal conclusion
SC - Outside scope of 30(b)(6) topics/deposition
C - Compound
M - Mischaracterizes testimony
F - Lack of foundation
HR - Hearsay

MIL - Subject of pending motion in limine
T - Not testimony
H - Improper/incomplete hypothetical
Q - Not a question
V - Vague
P - Calls for Privileged Information

12

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 110:23 - 110:25 | M; V; F:R | |
| | 111:1 - 111:2 | Q; T | |
| | 111:3 - 111:9 | M; V; F:R | |
| | 111:14 - 111:14 | Q; T | |
| | 111:23 - 112:14 | R | |
| | 112:15 - 113:9 | F; S | |
| | 113:10 - 113:10 | Q; T | |
| | 113:11 - 113:25 | F; S; V | |
| | 114:1 - 114:3 | Q; T | |
| | 114:4 - 114:8 | F; S; V | |
| | 114:10 - 114:18 | F; S; M; V | |
| | 114:19 - 114:19 | Q; T | |
| | 114:20 - 114:20 | F; S; M; V | |
| | 114:22 - 114:23 | F | |
| | 114:24 - 114:25 | Q; T | |
| | 115:1 - 115:3 | F | |
| | 115:5 - 115:16 | F; V | |
| | 115:17 - 115:17 | T; Q | |
| | 115:18 - 115:19 | F; V | |
| | 115:21 - 115:23 | F; V | |
| | 115:24 - 115:24 | Q; T | |
| | 115:25 - 116:5 | F; V | |
| | 116:6 - 116:6 | Q; T | |
| | 116:7 - 116:13 | F; V | |
| | 116:14 - 116:15 | Q; T | |
| | 116:16 - 116:21 | F; V | |
| | 116:22 - 116:22 | Q; T | |
| | 116:23 - 117:4 | F; V | |
| | 117:5 - 117:5 | Q; T | |
| | 117:6 - 117:16 | F; V | |
| | 117:17 - 117:17 | Q; T | |
| | 117:18 - 117:18 | F; V | |
| 118:12 – 20 | | | |
| 128:7 – 130:6 | 128:7 - 128:10 | F; V; R | |
| | 128:11 - 128:19 | Q; T | |
| | 128:20 - 129:5 | R; V | |
| | 129:6 - 129:8 | Q; T | |
| | 129:10 - 129:11 | R | |
| | 129:12 - 129:13 | V; R | |
| | 129:14 - 129:16 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 129:18 - 129:19 | V; R | |
| | 129:20 - 129:22 | Q; T | |
| | 129:23 - 129:23 | V; R | |
| | 129:24 - 130:6 | Q; T | |

## C.   MICHAEL STAUFFER

Defendants submit the below counter-designations and objections to the designations for

the deposition of Michael Stauffer:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 5:14 – 18:24 | 5:19 - 6:17 | R | 43:18 - 43:19 |
| | 6:25 - 7:3 | V | |
| | 7:12 - 7:17 | V | |
| | 8:12 - 8:15 | R | |
| | 9:2 - 9:9 | Q; T | |
| | 9:11 - 9:18 | R | |
| | 9:19 - 9:19 | Q; T | |
| | 9:20 - 9:23 | R | |
| | 9:24 - 9:25 | Q; T | |
| | 10:22 - 10:23 | V; R | |
| | 11:23 - 12:1 | V; R | |
| | 12:2 - 12:3 | Q; T | |
| | 12:4 - 12:11 | V; R | |
| | 12:12 - 12:13 | Q; T | |
| | 12:14 - 12:16 | V; R | |
| | 12:17 - 12:18 | Q; T | |
| | 12:19 - 13:7 | R; V | |
| | 14:1 - 14:2 | R; V | |
| | 14:3 - 14:4 | Q; T | |
| | 14:5 - 14:11 | R; V | |
| | 15:2 - 15:13 | V; R | |
| | 15:13 - 15:15 | V; R | |
| | 15:16 - 15:16 | Q; T | |
| | 15:17 - 15:19 | V; R | |
| | 15:25 - 16:1 | Q; T | |
| | 16:5 - 16:5 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

14

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 16:11 - 16:20 | R; V | |
| | 16:21 - 16:23 | R; V | |
| | 16:24 - 16:24 | Q; T | |
| | 16:25 - 17:5 | R; V | |
| | 17:6 - 17:7 | Q; T | |
| | 17:8 - 17:12 | R; V | |
| | 17:18 - 17:19 | F; V | |
| | 17:20 - 17:20 | Q; T | |
| | 17:21 - 17:23 | F; V | |
| | 17:24 - 18:2 | F; V | |
| | 18:3 - 18:4 | Q; T | |
| | 18:5 - 18:13 | F; V | |
| 22:22 – 27:4 | 22:22 - 22:23 | F; V; A | 43:21 - 43:21 |
| | 22:24 - 22:25 | Q; T | |
| | 23:1 - 23:9 | F; V; A | |
| | 23:10 - 23:11 | Q; T | |
| | 23:12 - 23:13 | F; V; A | |
| | 23:14 - 23:18 | F; V; A | |
| | 23:19 - 23:20 | Q; T | |
| | 23:21 - 23:25 | F; V; A | |
| | 24:1 - 24:3 | F; S; V; M | |
| | 24:4 - 24:6 | Q; T | |
| | 24:7 - 24:11 | F; S; V; M | |
| | 24:12 - 24:14 | F; S; V; H | |
| | 24:15 - 24:16 | Q; T | |
| | 24:17 - 24:22 | F; S; V; H | |
| | 24:23 - 25:8 | Q; T | |
| | 25:9 - 25:11 | F; S; V; H | |
| | 25:12 - 25:14 | F; S; V; H; M | |
| | 25:15 - 25:15 | Q; T | |
| | 25:16 - 25:18 | F; S; V; H; M | |
| | 25:19 - 25:20 | V; F | |
| | 25:21 - 25:21 | Q; T | |
| | 25:22 - 25:23 | V; F | |
| | 25:24 - 25:25 | M; F; S; V | |
| | 26:1 - 26:2 | Q; T | |
| | 26:3 - 26:5 | M; F; S; V | |
| | 26:6 - 26:7 | Q; T | |
| | 26:8 - 26:11 | M; F; S; V | |
| | 26:12 - 26:13 | M; V; R | |
| | 26:14 - 26:15 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 26:16 - 26:16 | M; V; R | |
| | 26:17 - 26:22 | M; F; S; V | |
| | 26:23 - 26:25 | M; V; R | |
| | 27:1 - 27:2 | Q; T | |
| | 27:3 - 27:4 | M; V; R | |
| 30:8 – 25 | 30:13 - 30:25 | R | 94:17 - 94:19 |
| 32:4 – 42:12 | 32:4 - 33:8 | R | 94:21 - 95:13 |
| | 33:9 - 33:10 | Q; T | |
| | 33:11 - 33:12 | R | |
| | 33:13 - 33:18 | Q; T | |
| | 33:19 - 33:20 | S; V; F; R | |
| | 33:21 - 33:21 | Q; T | |
| | 33:22 - 33:23 | S; V; F; R | |
| | 33:24 - 33:25 | R; V | |
| | 34:1 - 34:2 | Q; T | |
| | 34:3 - 34:4 | R; V | |
| | 34:5 - 34:8 | Q; T | |
| | 34:9 - 34:13 | R; V; S; F | |
| | 34:14 - 34:15 | Q; T | |
| | 34:16 - 34:22 | R; V; S; F | |
| | 34:23 - 34:24 | Q; T | |
| | 34:25 - 35:3 | R; V; S; F | |
| | 35:4 - 35:17 | R; V | |
| | 35:18 - 35:18 | Q; T | |
| | 35:19 - 35:20 | R; V | |
| | 35:21 - 35:22 | R; V; F; S | |
| | 35:23 - 35:23 | Q; T | |
| | 35:24 - 35:25 | R; V; F; S | |
| | 36:24 - 36:24 | Q; T | |
| | 37:12 - 37:12 | Q; T | |
| | 37:17 - 37:17 | Q; T | |
| | 37:19 - 37:20 | Q; T | |
| | 37:21 - 37:22 | V; M | |
| | 37:23 - 37:23 | Q; T | |
| | 37:24 - 37:25 | V; M | |
| | 38:1 - 38:7 | V | |
| | 38:8 - 38:8 | Q; T | |
| | 38:9 - 38:15 | V | |
| | 38:16 - 38:24 | R | |
| | 38:25 - 38:25 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

16

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 39:1 - 39:4 | R | |
| | 39:5 - 39:5 | Q; T | |
| | 39:6 - 39:8 | R | |
| | 39:9 - 39:11 | R; S; F | |
| | 39:12 - 39:13 | Q; T | |
| | 39:14 - 39:17 | R; S; F | |
| | 39:18 - 39:19 | Q; T | |
| | 39:20 - 39:21 | R; S; F | |
| | 39:22 - 39:23 | Q; T | |
| | 39:24 - 39:25 | R; S; F | |
| | 40:1 - 40:2 | R | |
| | 40:3 - 40:3 | Q; T | |
| | 40:4 - 41:2 | R | |
| | 41:3 - 41:25 | R | |
| | 42:1 - 42:1 | Q; T | |
| | 42:2 - 42:12 | R | |
| 53:13 – 54:13 | 53:13 - 54:1 | R | 111:19 - 112:3 |
| | 54:2 - 54:2 | Q; T | |
| | 54:3 - 54:7 | R | |
| | 54:8 - 54:9 | Q; T | |
| | 54:10 - 54:13 | R | |
| 66:7 – 90:16 | 66:7 - 66:7 | V; R; F | 141:4 - 141:5 |
| | 66:8 - 66:9 | Q; T | |
| | 66:10 - 66:22 | V; R; F | |
| | 66:23 - 66:23 | Q; T | |
| | 66:24 - 67:3 | V; R; F | |
| | 67:4 - 67:4 | Q; T | |
| | 67:5 - 68:2 | V; R; F | |
| | 68:3 - 68:16 | R | |
| | 68:17 - 68:20 | Q; T | |
| | 68:21 - 68:22 | V | |
| | 68:23 - 68:23 | Q; T | |
| | 68:24 - 69:1 | V | |
| | 69:2 - 69:2 | Q; T | |
| | 69:3 - 69:10 | V | |
| | 69:11 - 69:11 | Q; T | |
| | 69:12 - 69:13 | V | |
| | 69:14 - 69:15 | Q; T | |
| | 69:16 - 69:19 | R; V | |
| | 69:21 - 70:1 | R; V | |
| | 70:3 - 70:6 | R; V | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 70:7 - 70:12    R | |
| | 70:13 - 70:15    F; A | |
| | 70:16 - 70:17    Q; T | |
| | 70:18 - 70:20    F; A | |
| | 70:25 - 71:1    Q; T | |
| | 71:4 - 71:8    V; R | |
| | 71:9 - 71:9    Q; T | |
| | 71:10 - 71:16    R; V | |
| | 71:17 - 71:18    R; S; F | |
| | 71:19 - 71:19    Q; T | |
| | 71:20 - 71:20    R; S; V | |
| | 71:21 - 72:1    V; R | |
| | 72:2 - 72:2    Q; T | |
| | 72:3 - 72:10    R; V; S; F | |
| | 72:11 - 72:12    S; F; R; V | |
| | 72:13 - 72:14    Q; T | |
| | 72:15 - 72:17    S; F; R; V | |
| | 72:18 - 72:19    Q; T | |
| | 72:20 - 72:24    S; F; R; V | |
| | 72:25 - 73:2    S; F; R; V; M | |
| | 73:3 - 73:5    Q; T | |
| | 73:6 - 73:8    Q; T | |
| | 73:9 - 73:10    S; F; R; V; M | |
| | 73:11 - 73:12    S; F; R; V | |
| | 73:13 - 73:13    Q; T | |
| | 73:14 - 73:19    S; F; R; V | |
| | 73:20 - 73:21    Q; T | |
| | 73:22 - 74:1    S; F; R; V | |
| | 74:2 - 74:3    Q; T | |
| | 74:4 - 74:7    S; F; R; V | |
| | 74:8 - 74:9    Q; T | |
| | 74:10 - 75:12    R | |
| | 75:13 - 75:14    Q; T | |
| | 75:15 - 76:22    R | |
| | 76:23 - 77:11    R; F | |
| | 77:12 - 77:14    Q; T | |
| | 77:15 - 77:15    R; F | |
| | 77:16 - 78:12    R; F; S; K; HR | |
| | 78:13 - 78:13    Q; T | |
| | 78:14 - 78:15    R; F; S; K; HR | |
| | 78:16 - 78:17    A; R; V; F; K | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 78:18 - 78:19    Q; T | |
| | 78:20 - 79:5    A; R; V; F; K | |
| | 79:6 - 79:7    Q; T | |
| | 79:8 - 79:8    A; R; V; F; K | |
| | 79:9 - 79:16    R | |
| | 79:17 - 79:18    Q; T | |
| | 79:19 - 80:19    V; R | |
| | 80:20 - 80:21    Q; T | |
| | 80:22 - 80:23    R; V | |
| | 80:24 - 81:4    R; V; M; F | |
| | 81:5 - 81:6    Q; T | |
| | 81:7 - 81:9    R; V; M; F | |
| | 81:10 - 81:18    R; V; M; F | |
| | 81:19 - 81:22    Q; T | |
| | 81:23 - 82:7    R; V | |
| | 82:8 - 82:22    R | |
| | 82:23 - 82:24    R; F; K; V | |
| | 82:25 - 83:1    Q; T | |
| | 83:2 - 83:8    R; F; K; V | |
| | 83:9 - 83:10    Q; T | |
| | 83:11 - 83:14    R; F; K; V | |
| | 83:15 - 83:16    Q; T | |
| | 83:17 - 83:18    R; F; K; V | |
| | 83:19 - 83:21    R; F; K; V | |
| | 83:22 - 83:23    Q; T | |
| | 83:24 - 84:5    R; F; K; V | |
| | 84:6 - 84:7    Q; T | |
| | 84:8 - 84:11    R; F; K | |
| | 84:12 - 84:12    Q; T | |
| | 84:13 - 84:14    R; F; K; V | |
| | 84:15 - 85:20    R; F; HR | |
| | 85:21 - 86:2    F; S; R | |
| | 86:3 - 86:14    R | |
| | 86:15 - 87:1    R; F | |
| | 87:2 - 87:4    F; S | |
| | 87:5 - 87:5    Q; T | |
| | 87:6 - 87:10    F; S; R | |
| | 87:11 - 87:12    Q; T | |
| | 87:13 - 87:13    F; S; R | |
| | 87:14 - 87:16    F; S; R | |
| | 87:17 - 87:18    Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 87:19 - 87:20 | F; S; R | |
| | 87:21 - 87:23 | R; F; S | |
| | 87:24 - 87:25 | R; F; S; V | |
| | 88:1 - 88:1 | Q; T | |
| | 88:2 - 88:5 | R; F; S; V | |
| | 88:6 - 88:20 | R; S | |
| | 88:21 - 89:5 | R; S; F; HR | |
| | 89:6 - 89:7 | Q; T | |
| | 89:8 - 90:5 | R; S; F; HR | |
| | 90:6 - 90:7 | Q; T | |
| | 90:8 - 90:13 | R; S; F | |
| | 90:14 - 90:14 | Q; T | |
| | 90:15 - 90:16 | R; S; F | |
| 96:18 – 111:12 | 96:18 - 98:17 | R; HR; F; K | 141:8 - 141:12 |
| | 98:18 - 98:20 | R; HR; F; K; V | |
| | 98:21 - 98:21 | Q; T | |
| | 98:22 - 99:20 | R; V | |
| | 99:21 - 99:22 | Q; T | |
| | 99:23 - 99:24 | R; V | |
| | 99:25 - 100:2 | R; S; F; K | |
| | 100:3 - 100:4 | Q; T | |
| | 100:5 - 100:11 | R; S; F; K | |
| | 100:12 - 100:22 | R; V | |
| | 101:14 - 101:15 | Q; T | |
| | 101:24 - 102:1 | F; S; K; V | |
| | 102:2 - 102:3 | Q; T | |
| | 102:4 - 102:9 | F; S; K; V | |
| | 102:10 - 102:10 | V | |
| | 102:11 - 102:12 | Q; T | |
| | 102:13 - 102:14 | V | |
| | 102:15 - 102:17 | V | |
| | 102:18 - 102:18 | S; V | |
| | 102:19 - 102:20 | Q; T | |
| | 102:21 - 102:23 | S; V | |
| | 102:24 - 102:25 | Q; T | |
| | 103:1 - 103:7 | V | |
| | 103:8 - 103:9 | Q; T | |
| | 103:10 - 103:10 | V | |
| | 103:11 - 103:13 | V; F; K; R | |
| | 103:14 - 103:15 | Q; T | |
| | 103:16 - 103:18 | V; F; K; R | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

20

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 103:19 - 103:19 | Q; T | |
| | 103:20 - 104:7 | V; F; K; R | |
| | 104:8 - 104:9 | Q; T | |
| | 104:10 - 104:11 | V; F; K; R | |
| | 104:12 - 105:17 | R; F; S | |
| | 105:18 - 105:19 | Q; T | |
| | 105:20 - 106:2 | R | |
| | 106:3 - 107:25 | R; HR | |
| | 108:1 - 108:3 | M; V; R | |
| | 108:4 - 108:5 | Q; T | |
| | 108:6 - 108:15 | M; V; R | |
| | 108:16 - 109:7 | V; R; HR | |
| | 109:8 - 109:9 | Q; T | |
| | 109:10 - 109:10 | R; V | |
| | 109:11 - 109:12 | V; S; R; F; K | |
| | 109:13 - 109:14 | Q; T | |
| | 109:15 - 109:16 | V; S; R; F; K | |
| | 109:17 - 109:17 | Q; T | |
| | 109:18 - 110:11 | V; S; R | |
| | 110:12 - 111:12 | R | |
| 115:9 – 141:3 | 115:9 - 115:20 | F; R; K; HR | |
| | 115:21 - 115:21 | Q; T | |
| | 115:22 - 115:23 | F; R; K; HR | |
| | 115:24 - 116:5 | V; R | |
| | 116:6 - 116:6 | Q; T | |
| | 116:7 - 116:15 | V; R | |
| | 116:16 - 116:16 | Q; T | |
| | 116:17 - 116:23 | V; R | |
| | 116:24 - 117:18 | V; R | |
| | 117:19 - 117:19 | Q; T | |
| | 117:20 - 118:11 | R; V | |
| | 118:12 - 118:13 | Q; T | |
| | 118:14 - 118:17 | R; V | |
| | 118:18 - 118:19 | Q; T | |
| | 118:20 - 118:20 | R; V | |
| | 118:21 - 119:1 | Q; T | |
| | 119:2 - 119:17 | F; V; K; S | |
| | 119:18 - 119:21 | V; M | |
| | 119:22 - 119:23 | V | |
| | 119:24 - 119:24 | Q; T | |
| | 119:25 - 121:8 | V; R; F; K | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 121:9 - 121:9 | Q; T | |
| | 121:10 - 122:19 | V; R; F; K; S | |
| | 122:20 - 122:21 | Q; T | |
| | 122:22 - 123:8 | V; R; F; K | |
| | 123:9 - 123:17 | F; K; R; M | |
| | 123:18 - 123:19 | V; R; F; K | |
| | 123:20 - 123:21 | Q; T | |
| | 123:22 - 124:4 | V; R; F; K; | |
| | 124:5 - 124:6 | Q; T | |
| | 124:7 - 124:9 | V; R; F; K | |
| | 124:10 - 124:11 | Q; T | |
| | 124:12 - 125:1 | V; R; F; K; H | |
| | 125:2 - 125:3 | Q; T | |
| | 125:4 - 126:13 | V; R; F; K; H | |
| | 126:14 - 126:15 | Q; T | |
| | 126:16 - 127:5 | V; R; F; K; H | |
| | 127:6 - 127:11 | V; R; F; K; M | |
| | 127:12 - 127:13 | V; R; F; K; M | |
| | 127:14 - 127:24 | Q; T | |
| | 127:25 - 128:7 | R; HR | |
| | 128:8 - 129:14 | R; HR | |
| | 129:15 - 129:19 | S; K; F | |
| | 130:5 - 131:5 | R; V; F; HR | |
| | 131:7 - 131:25 | R; V; F; HR | |
| | 132:1 - 132:2 | R; V | |
| | 132:3 - 132:3 | Q; T | |
| | 132:4 - 132:7 | R; V | |
| | 132:8 - 133:6 | R; V; F; S; K | |
| | 133:8 - 133:11 | R; V; F; S; K | |
| | 133:13 - 133:15 | R; V; F; S; K | |
| | 133:17 - 133:19 | R; V; F; S; K | |
| | 133:23 - 134:4 | R; F; A | |
| | 134:7 - 134:19 | R; F; A | |
| | 134:20 - 135:3 | R; F; S; K | |
| | 135:4 - 135:25 | R | |
| | 136:9 - 137:3 | R; V; F; S; K | |
| | 137:4 - 137:5 | Q; T | |
| | 137:6 - 137:16 | R; V; F; S; K | |
| | 137:17 - 137:21 | Q; T | |
| | 137:22 - 138:4 | R; V; F; S; K | |
| | 138:5 - 138:22 | R; F; S; K | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 138:23 - 139:3 | R; F; S; K | |
| | 139:4 - 139:9 | R | |
| | 139:10 - 139:10 | Q; T | |
| | 139:11 - 139:19 | R | |
| | 140:3 - 141:3 | F; K; S | |
| 142:13 – 23 | 142:13 - 142:21 | F; K; S | |
| | 142:22 - 142:22 | Q; T | |
| | 142:23 - 142:23 | F; K; S | |

## D.     TRISTAN THOMPSON

Defendants submit the below counter-designations and objections to the designations for the deposition of Tristan Thompson:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 27:18 – 29:14 | 27:18 - 27:21 | R | 8:13 - 8:16 |
| | 27:22 - 28:9 | T | |
| | 28:10 - 28:25 | R | |
| | 29:1 - 29:10 | Q; T | |
| | 29:11 - 29:14 | R | |
| 30:18 – 21 | 30:18 - 31:21 | R; M | 19:23 - 19:25 |
| 30:22 – 32:3 | 30:22 - 31:15 | R; M | 20:6 - 20:10 |
| | 31:16 - 31:18 | T | |
| | 31:19 - 31:24 | R | |
| | 31:25 - 32:2 | T | |
| | 32:3 - 32:3 | R | |
| 47:6 – 16 | 47:6 - 47:6 | R; LC | 26:19 - 26:24 |
| | 47:7 - 47:10 | T | |
| | 47:11 - 47:16 | R; LC | |
| 54:15 – 56:24 | 54:15 - 54:16 | HR | 30:8 - 30:17 |
| | 54:17 - 54:20 | T | |
| | 54:21 - 54:23 | T | |
| | 54:24 - 55:2 | T | |
| | 55:3 - 55:8 | S | |
| | 55:9 - 55:10 | T | |
| | 55:11 - 55:14 | S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

23

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 55:15 - 55:16 | T | |
| | 55:17 - 55:17 | S | |
| | 55:19 - 55:21 | LC; V; M; A | |
| | 55:22 - 56:1 | T | |
| | 56:2 - 56:7 | LC; V; M; A | |
| | 56:8 - 56:16 | Q; T | |
| | 56:17 - 56:20 | LC; V; A | |
| | 56:21 - 56:22 | T | |
| | 56:23 - 56:24 | LC; V; A | |
| 68:11 – 69:21 | 69:7 - 69:14 | SC; R; S | 35:7 - 35:12 |
| | 69:15 - 69:18 | T | |
| | 69:19 - 69:21 | SC; R; S | |
| 70:24 – 71:24 | 70:24 - 71:6 | F; K | 36:2 - 36:4 |
| | 71:7 - 71:8 | T | |
| | 71:9 - 71:24 | F; K | |
| 75:16 – 19 | 75:16 - 75:19 | F; K; S; H | 36:9 - 36:13 |
| 111:2 – 115:8 | 111:2 - 111:3 | R | 37:3 - 37:5 |
| | 111:4 - 111:9 | Q; T | |
| | 111:10 - 111:12 | R | |
| | 111:13 - 111:13 | T | |
| | 111:14 - 111:20 | R | |
| | 111:21 - 112:2 | T | |
| | 112:3 - 112:10 | R; P | |
| | 112:11 - 112:23 | T | |
| | 112:24 - 113:2 | R; P; F | |
| | 113:3 - 113:9 | T | |
| | 113:10 - 113:12 | R; P; F; Q; T | |
| | 113:13 - 113:18 | Q; T | |
| | 113:19 - 113:20 | V; R | |
| | 113:21 - 113:23 | T | |
| | 113:24 - 114:1 | R | |
| | 114:2 - 114:5 | R; P; F | |
| | 114:6 - 114:17 | T | |
| | 114:18 - 114:22 | R; P; F; M | |
| | 114:23 - 115:2 | Q; T | |
| | 115:3 - 115:3 | R; M | |
| | 115:4 - 115:6 | Q; T | |
| | 115:7 - 115:8 | R; M | |
| | | | 43:12 - 44:5 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 44:7 - 44:10 |
| | | 45:7 - 45:15 |
| | | 46:23 - 47:5 |
| | | 47:17 - 47:19 |
| | | 47:21 - 47:23 |
| | | 50:23 - 51:9 |
| | | 63:6 - 64:5 |
| | | 93:19 - 94:5 |
| | | 95:12 - 96:19 |
| | | 96:20 - 97:11 |
| | | 97:16 - 97:16 |
| | | 97:17 - 99:2 |
| | | 99:5 - 99:5 |
| | | 99:7 - 100:1 |
| | | 100:4 - 100:21 |
| | | 100:24 - 100:24 |
| | | 101:2 - 101:18 |
| | | 101:22 - 102:12 |
| | | 102:15 - 102:15 |
| | | 104:8 - 104:9 |
| | | 104:13 - 105:14 |
| | | 105:17 - 105:17 |
| | | 105:19 - 106:16 |
| | | 106:17 - 107:6 |
| | | 107:9 - 107:9 |
| | | 107:11 - 107:23 |
| | | 108:1 - 108:1 |
| | | 109:9 - 109:23 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

### E.     CORIE ZHANG

Defendants submit the below counter-designations and objections to the designations for

the deposition of Corie Zhang:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 10:10 – 19 | | | 101:10 - 101:18 |
| 12:10 – 11 | | | |
| 13:1 – 14:15 | 13:1 - 14:15 | R | |
| 15:20 – 21:23 | 15:20 - 15:21 | R; HR | |
| | 15:22 - 19:3 | R | |
| | 19:4 - 19:4 | F | |
| | 19:5 - 19:6 | T | |
| | 19:7 - 19:10 | F | |
| | 20:11 - 21:23 | R | |
| 24:6 – 38:3 | 24:6 - 25:8 | R | |
| | 25:9 - 25:10 | T | |
| | 25:11 - 25:15 | R | |
| | 25:16 - 25:20 | T | |
| | 25:21 - 26:5 | R | |
| | 26:6 - 26:9 | T | |
| | 26:10 - 26:15 | R; LC | |
| | 26:16 - 26:16 | T | |
| | 26:17 - 26:20 | R; LC | |
| | 26:21 - 26:21 | T | |
| | 26:22 - 26:23 | R; LC | |
| | 26:24 - 27:21 | Q; T | |
| | 27:22 - 28:5 | R; LC | |
| | 28:6 - 28:7 | T | |
| | 28:8 - 28:9 | R; LC | |
| | 28:11 - 28:12 | LC; F | |
| | 28:13 - 28:14 | T | |
| | 28:15 - 29:4 | R; LC | |
| | 29:5 - 30:5 | R; HR | |
| | 30:6 - 30:7 | R; V | |
| | 30:8 - 30:8 | T | |
| | 30:9 - 30:25 | R | |
| | 31:1 - 31:1 | F | |
| | 31:2 - 31:2 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 31:3 - 31:7 | F | |
| | 31:8 - 31:10 | V; M | |
| | 31:11 - 31:11 | T | |
| | 31:24 - 31:25 | F | |
| | 32:1 - 32:1 | T | |
| | 32:2 - 33:19 | F; K | |
| | 33:20 - 33:23 | A; R | |
| | 33:24 - 33:24 | T | |
| | 33:25 - 35:18 | A; R; M | |
| | 35:19 - 35:21 | V; A; C | |
| | 35:22 - 35:22 | T | |
| | 35:23 - 35:25 | V; A; C | |
| | 36:1 - 37:14 | F; K; S; R | |
| | 37:15 - 37:16 | F; S | |
| | 37:17 - 37:17 | T | |
| | 37:18 - 37:21 | F; S | |
| | 37:22 - 38:3 | F; K; S | |
| 41:2 – 51:4 | 41:2 - 41:3 | V; F; K; S | |
| | 41:4 - 41:4 | T | |
| | 41:5 - 41:11 | V; F; K; S | |
| | 41:12 - 41:12 | T | |
| | 41:13 - 41:14 | V; F; K; S | |
| | 41:15 - 41:18 | F; K | |
| | 41:19 - 42:22 | F; K; S; R | |
| | 42:23 - 42:23 | T | |
| | 42:24 - 43:1 | V; F; K; S | |
| | 43:2 - 43:5 | M; C | |
| | 43:6 - 43:6 | T | |
| | 43:7 - 43:13 | F | |
| | 43:14 - 43:15 | T | |
| | 43:16 - 44:21 | R; F; K | |
| | 44:22 - 44:23 | F; K; S; H | |
| | 44:24 - 45:1 | T | |
| | 45:2 - 45:2 | F; K; S; H | |
| | 45:3 - 45:3 | T | |
| | 45:4 - 45:10 | F; K; S; H | |
| | 45:11 - 45:12 | F; K; S; H; V; A | |
| | 45:13 - 45:13 | T | |
| | 45:14 - 46:20 | F; K; S; H | |
| | 46:21 - 46:21 | F; K | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 46:22 - 46:22 | T | |
| | 46:23 - 47:20 | F; K; H | |
| | 47:21 - 49:7 | R; F; K; S | |
| | 49:8 - 49:14 | R; F; K; H | |
| | 49:15 - 49:15 | T | |
| | 49:16 - 49:19 | R; F; K; H | |
| | 49:20 - 49:24 | F; K; S; H | |
| | 49:25 - 50:1 | T | |
| | 50:2 - 50:9 | F; K; S; H | |
| | 50:10 - 50:12 | F; K; S; H | |
| | 50:13 - 50:13 | T | |
| | 50:14 - 50:16 | F; K; S; H | |
| | 50:17 - 50:19 | F; K; S; H; V | |
| | 50:20 - 50:20 | T | |
| | 50:21 - 51:4 | F; K; S; H; V | |
| 51:11-61:21 | 51:11 - 51:18 | R; 403; F; K | |
| | 51:19 - 54:24 | R; F; K | |
| | 54:25 - 55:2 | F; K; S | |
| | 55:3 - 55:3 | T | |
| | 55:4 - 55:11 | R | |
| | 55:12 - 55:14 | R | |
| | 55:15 - 55:15 | T | |
| | 55:16 - 55:25 | R | |
| | 56:1 - 56:5 | F; K; S | |
| | 56:6 - 56:6 | T | |
| | 56:7 - 56:12 | F; K; S | |
| | 56:13 - 56:14 | F; K; H | |
| | 56:15 - 56:15 | T | |
| | 56:16 - 57:14 | F; K; H | |
| | 57:15 - 57:15 | T | |
| | 57:16 - 57:24 | F; K; H | |
| | 57:25 - 57:25 | T | |
| | 58:1 - 58:4 | F; K; H | |
| | 58:5 - 58:9 | M; V; K | |
| | 58:10 - 58:10 | T | |
| | 58:11 - 58:25 | F; K; M; V | |
| | 59:1 - 59:7 | F | |
| | 59:8 - 60:6 | R | |
| | 60:7 - 60:11 | F; K; S | |
| | 60:12 - 60:12 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 60:13 - 61:21 | R; F; K; S | |
| 62:12-15 | 62:12 - 62:15 | F; K; S; H | |
| 63:4 – 70:9 | 63:4 - 63:8 | F; K; HR; R | |
| | 63:9 - 63:13 | T | |
| | 63:14 - 68:16 | F; K; S; H; HR | |
| | 68:17 - 68:21 | F; K; S; H; HR | |
| | 68:22 - 68:22 | T | |
| | 68:23 - 69:22 | F; K; S; H; HR | |
| | 69:23 - 69:24 | F; K; S; H | |
| | 69:25 - 69:25 | T | |
| | 70:1 - 70:9 | F; K; S; R | |
| 71:8 – 75:8 | 71:8 - 71:9 | F; K; HR; R | |
| | 71:10 - 75:8 | F; K; S; H; HR | |
| 77:22 – 83:4 | 77:22 - 77:23 | R; HR | |
| | 77:24 - 81:12 | F; K; S; HR; H | |
| | 81:13 - 81:13 | T | |
| | 81:14 - 82:12 | F; K; S; H | |
| | 82:13 - 82:18 | R; HR | |
| | 82:19 - 83:4 | R; HR | |
| 86:12 – 93:17 | 86:12 - 86:16 | R; HR | |
| | 86:17 - 87:10 | R; F; K; V | |
| | 87:11 - 87:11 | T | |
| | 87:12 - 88:2 | R; F; K; V | |
| | 88:3 - 88:3 | T | |
| | 88:4 - 89:15 | R; F; K; V; S | |
| | 89:16 - 89:16 | T | |
| | 89:17 - 90:10 | R; F; K; V; HR | |
| | 90:11 - 90:12 | R; HR | |
| | 90:13 - 90:25 | R; F; K; H | |
| | 91:1 - 91:1 | T | |
| | 91:2 - 93:13 | R; F; K; S | |
| | 93:14 - 93:14 | T | |
| | 93:15 - 93:17 | R; F; K; S | |
| 94:13 – 97:3 | 94:13 - 95:3 | HR | |
| | 95:4 - 95:5 | F; K; S | |
| | 95:6 - 95:10 | F; K; S | |
| | 95:11 - 95:11 | T | |
| | 95:12 - 95:17 | F; K; S | |
| | 95:18 - 95:18 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

29

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 95:19 - 96:11 | F; K; S | |
| | 96:12 - 96:12 | T | |
| | 96:13 - 97:3 | F; K; S | |
| 99:22-100:13 | 99:22 - 99:24 | F; K; S; LC | |
| | 99:25 - 100:12 | T | |
| | 100:13 - 100:13 | F; K; S; LC | |
| 101:19-117:1 | 102:7 - 102:7 | T | |
| | 102:10 - 102:14 | F; K; S; P | |
| | 102:15 - 102:24 | T | |
| | 102:25 - 104:20 | T; Q | |
| | 104:21 - 106:11 | R; F; K; S; 403 | |
| | 106:12 - 106:12 | T | |
| | 106:13 - 106:18 | R; F; K; S; 403; LC | |
| | 106:19 - 106:21 | T | |
| | 106:22 - 107:1 | R; F; K; S; 403 | |
| | 107:2 - 107:10 | Q; T | |
| | 107:11 - 108:5 | R; F; K; S; 403; LC | |
| | 108:6 - 108:6 | T | |
| | 108:7 - 109:23 | R; F; K; S; 403 | |
| | 109:24 - 110:1 | T | |
| | 110:2 - 110:22 | R; F; K; S; 403 | |
| | 110:23 - 111:15 | T | |
| | 111:16 - 112:5 | R; 403 | |
| | 112:6 - 112:16 | T | |
| | 112:17 - 113:1 | R; F; K; S; 403 | |
| | 113:2 - 113:8 | T | |
| | 113:9 - 113:11 | R; F; K; S; 403; m | |
| | 113:12 - 113:13 | t | |
| | 113:14 - 113:20 | R; F; K; S; 403 | |
| | 113:21 - 113:21 | R; F; K; S; 403; p | |
| | 113:22 - 114:1 | T | |
| | 114:2 - 114:5 | R; F; K; S; 403; P; LC | |
| | 114:6 - 114:20 | T | |
| | 114:21 - 115:1 | R; F; K; S; 403 | |
| | 115:2 - 115:4 | R; F; K; S; 403; M | |
| | 115:5 - 115:5 | T | |
| | 115:6 - 115:11 | R; F; K; S; 403; HR | |
| | 115:12 - 115:12 | T | |
| | 115:13 - 115:17 | R; F; K; S; 403; HR | |
| | 115:18 - 115:19 | F; K; R | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

30

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 115:20 - 117:1 | F; K; R; S | |
| 120:12 – 122:2 | 120:12 - 121:11 | R; F; K; S; HR | |
| | 121:12 - 121:12 | T | |
| | 121:13 - 121:16 | R; F; K; S; V | |
| | 121:17 - 121:17 | T | |
| | 121:18 - 122:2 | R; F; K; S | |
| 123:23-132:1 | 123:23 - 125:3 | R; V; F; K | |
| | 125:4 - 125:4 | T | |
| | 125:5 - 126:1 | R; V; F; K | |
| | 126:2 - 126:2 | T | |
| | 126:3 - 126:11 | R; V; F; K | |
| | 126:12 - 126:12 | T | |
| | 126:13 - 126:25 | R; F; K; M | |
| | 127:1 - 127:2 | T | |
| | 127:3 - 127:9 | R; F; K; LC | |
| | 127:10 - 127:10 | T | |
| | 127:11 - 127:18 | R; F; K; S | |
| | 127:19 - 127:19 | T | |
| | 127:20 - 128:2 | R; F; K; S | |
| | 128:3 - 128:3 | T | |
| | 128:4 - 128:17 | R; F; K; S | |
| | 128:18 - 128:18 | T | |
| | 128:19 - 129:2 | R; F; K; S | |
| | 129:3 - 129:3 | T | |
| | 129:4 - 129:16 | R; F; K; S | |
| | 129:17 - 129:17 | T | |
| | 129:18 - 130:14 | R; F; K; S | |
| | 130:15 - 132:1 | T | |
| 137:3 – 141:10 | 137:3 - 138:18 | R; F; K; 403 | |
| | 138:19 - 138:19 | T | |
| | 138:20 - 139:7 | R; F; K; 403; S | |
| | 139:8 - 139:8 | T | |
| | 139:9 - 139:21 | R; F; K; 403; S; H | |
| | 139:22 - 139:22 | T | |
| | 139:23 - 140:4 | R; F; K; 403; S; H | |
| | 140:5 - 140:5 | T | |
| | 140:6 - 140:14 | R; F; K; H | |
| | 140:15 - 140:15 | T | |
| | 140:16 - 140:25 | R; F; K; 403; LC | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 141:1 - 141:1 | T | |
| | 141:2 - 141:5 | R; F; K; 403; S; H | |
| | 141:6 - 141:6 | T | |
| | 141:7 - 141:10 | R; F; K; 403; S; H | |
| 142:16 – 150:7 | 142:16 - 142:18 | R; F; K | |
| | 142:19 - 143:9 | R; F; K; 403; S | |
| | 143:10 - 143:10 | T | |
| | 143:11 - 143:23 | R; F; K; 403; S; P | |
| | 143:24 - 143:24 | T | |
| | 143:25 - 144:2 | R; F; K; 403; S; P | |
| | 144:3 - 144:3 | T | |
| | 144:4 - 144:14 | R; F; K; 403; LC; P | |
| | 144:15 - 144:15 | T | |
| | 144:16 - 145:12 | R; F; K; 403; S; P | |
| | 145:13 - 145:13 | T | |
| | 145:14 - 145:20 | R; F; K; 403; S | |
| | 145:21 - 145:21 | T | |
| | 145:22 - 146:6 | R; F; K; 403; S; P | |
| | 146:7 - 146:7 | R; HR | |
| | 146:8 - 148:4 | R; HR; F | |
| | 148:5 - 148:5 | T | |
| | 148:6 - 149:20 | R; F; K; HR | |
| | 149:21 - 149:21 | F; K | |
| | 149:22 - 150:4 | F; K; S | |
| | 150:5 - 150:5 | F | |
| | 150:6 - 150:7 | F; K; S | |
| 162:2 – 164:5 | 162:2 - 162:10 | F; K; S | |
| | 162:11 - 163:9 | Q; T | |
| | 163:10 - 164:5 | R; F; K | |
| 165:12 – 167:19 | 165:12 - 165:12 | F; K; HR | |
| | 165:13 - 165:15 | F; K; S | |
| | 165:16 - 165:16 | T | |
| | 165:17 - 165:21 | F; K; S | |
| | 165:22 - 165:22 | T | |
| | 165:23 - 166:6 | F; K; S | |
| | 166:7 - 166:7 | T | |
| | 166:8 - 166:21 | F; K; S | |
| | 166:22 - 166:23 | F; K; HR | |
| | 166:24 - 167:19 | F; K; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

## F.    WINNIE HSIEH

Defendants submit the below counter-designations and objections to the designations for

the deposition of Winnie Hsieh:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 6:24 – 7:6 | 6:24 - 7:6 | R | 68:19 - 69:1 |
| 8:20 – 10:3 | 8:20 - 10:3 | R | 69:23 - 70:2 |
| 12:6 – 13:20 | 12:20 - 12:21 | V; M | 70:4 - 70:9 |
| | 12:22 - 12:22 | T | |
| | 12:23 - 13:5 | Q; T | |
| | 13:6 - 13:20 | R | |
| 15:24-18:7 | | | 81:15 - 81:22 |
| 20:8 – 21:16 | 20:8 - 21:11 | S | 91:7 - 92:1 |
| | 21:12 - 21:12 | T | |
| | 21:13 - 21:16 | S | |
| 24:2 – 36:6 | 24:2 - 24:3 | V; Q | |
| | 24:4 - 24:4 | T | |
| | 24:5 - 25:7 | F; K; S; H | |
| | 25:8 - 25:8 | T | |
| | 25:9 - 25:23 | F; K; S; H | |
| | 25:24 - 26:11 | T | |
| | 26:12 - 26:22 | F; K; S; H; V | |
| | 26:23 - 26:23 | T | |
| | 26:24 - 27:5 | F; K; S; H; V | |
| | 27:6 - 27:6 | F; K; S; HR | |
| | 27:7 - 27:20 | Q; T | |
| | 27:21 - 31:19 | F; K; S | |
| | 31:20 - 31:20 | T | |
| | 31:21 - 32:12 | F; K; S | |
| | 32:13 - 32:13 | T | |
| | 32:14 - 33:1 | F; K; S; M | |
| | 33:2 - 33:2 | T | |
| | 33:3 - 35:2 | F; K; S | |
| | 35:3 - 35:3 | T | |
| | 35:4 - 35:8 | F; K; S; M | |
| | 35:9 - 35:9 | T | |
| | 35:10 - 35:16 | F; K; S; M | |
| | 35:17 - 35:20 | F; K; S | |
| | 35:21 - 35:21 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 35:22 - 36:6 | F; K; S | |
| 38:8 – 49:19 | 38:8 - 39:5 | F; K; S; M | |
| | 39:6 - 39:6 | T | |
| | 39:7 - 40:13 | F; K; S | |
| | 40:14 - 40:15 | T | |
| | 40:16 - 40:16 | F; K; S | |
| | 40:17 - 40:17 | T | |
| | 40:18 - 40:20 | F; K; S | |
| | 40:21 - 40:25 | H | |
| | 41:1 - 41:16 | F; K; S | |
| | 41:17 - 41:17 | T | |
| | 41:18 - 41:23 | F; K; S | |
| | 41:24 - 41:24 | T | |
| | 41:25 - 42:14 | F; K; S | |
| | 42:15 - 42:15 | T | |
| | 42:16 - 42:21 | F; K; S | |
| | 42:22 - 42:22 | T | |
| | 42:23 - 43:23 | F; K; S | |
| | 43:24 - 43:24 | T | |
| | 43:25 - 45:14 | F; K; S | |
| | 45:15 - 45:15 | T | |
| | 45:16 - 46:20 | F; K; S | |
| | 46:21 - 46:22 | T | |
| | 46:23 - 47:23 | F; K; S | |
| | 47:24 - 47:24 | T | |
| | 47:25 - 48:14 | F; K; S | |
| | 48:15 - 48:15 | T | |
| | 48:16 - 49:10 | F; K; S | |
| | 49:11 - 49:11 | T | |
| | 49:12 - 49:19 | F; K; S; R | |
| 53:14 – 61:3 | 53:14 - 53:23 | F; K; S | |
| | 53:24 - 53:24 | T | |
| | 53:25 - 54:25 | F; K; S; V | |
| | 55:1 - 55:2 | T | |
| | 55:3 - 55:21 | F; K; S | |
| | 55:22 - 55:22 | F; K; S | |
| | 55:23 - 56:5 | F; K; S | |
| | 56:6 - 56:6 | T | |
| | 56:7 - 56:17 | F; K; S | |
| | 56:18 - 56:18 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 56:19 - 56:25 | F; K; S; H | |
| | 57:1 - 57:1 | T | |
| | 57:2 - 57:17 | F; K; S | |
| | 57:18 - 57:19 | T | |
| | 57:20 - 58:2 | F; K; S | |
| | 58:3 - 58:3 | T | |
| | 58:4 - 58:10 | F; K; S | |
| | 58:11 - 58:11 | T | |
| | 58:12 - 58:19 | F; K; S; H | |
| | 58:20 - 58:23 | Q; T | |
| | 58:24 - 59:16 | R; V | |
| | 59:17 - 59:17 | T | |
| | 59:18 - 61:3 | F; K; S; R | |
| 63:11 – 66:2 | 63:11 - 63:15 | F; K; S | |
| | 63:16 - 65:7 | F; K; S | |
| | 65:8 - 65:8 | T | |
| | 65:9 - 66:2 | F; K; S | |
| 69:2-21 | 69:2 - 69:18 | R | |
| | 69:19 - 69:19 | T | |
| | 69:20 - 69:21 | R | |
| 73:19 – 74:21 | 73:22 - 73:24 | F | |
| | 73:25 - 73:25 | T | |
| | 74:1 - 74:11 | F; V | |
| | 74:12 - 74:12 | T | |
| | 74:13 - 74:21 | F; V | |
| 81:7-14 | 81:7 - 81:14 | R | |
| 85:4 – 89:25 | 85:4 - 85:11 | R; HR | |
| | 85:12 - 85:15 | T | |
| | 85:16 - 87:25 | F; K; S; HR | |
| | 88:1 - 88:1 | T | |
| | 88:2 - 89:18 | F; K; S | |
| | 89:19 - 89:19 | T | |
| | 89:20 - 89:25 | F; K; S | |

## G.    LEBRON JAMES

Defendants submit the below counter-designations and objections to the designations for the deposition of LeBron James:

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 19:20-25 | | | 10:3 - 10:6 |
| 56:23-58:20 | 58:17 - 58:20 | IO; S; F; LC | 18:1 - 18:3 |
| 62:7-13 | | | 18:6 - 18:9 |
| 66:10-67:11 | 66:10 - 66:10 | V | 18:22 - 18:24 |
| | 66:11 - 66:11 | Q; T | |
| | 66:12 - 66:12 | V | |
| | 67:4 - 67:11 | V | |
| 73:24-74:2 | | | 19:10 - 19:19 |
| 76:10-16 | 76:14 - 76:15 | Q; T | 20:7 - 20:8 |
| 80:19-81:1 | 80:19 - 80:21 | F; S; IO; LC | 22:14 - 22:16 |
| | 80:22 - 80:24 | Q; T | |
| | 80:25 - 81:1 | F; S; IO; LC | |
| 94:25-95:3 | 94:25-95:3 | V | 23:25 - 24:7 |
| | | | 29:22 - 30:3 |
| | | | 30:5 - 30:9 |
| | | | 32:22 - 33:7 |
| | | | 33:8 - 34:3 |
| | | | 34:12 - 34:23 |
| | | | 39:1 - 39:9 |
| | | | 40:14 - 40:19 |
| | | | 45:5 - 45:24 |
| | | | 45:25 - 46:12 |
| | | | 48:10 - 48:12 |
| | | | 48:15 - 48:16 |
| | | | 48:18 - 48:21 |
| | | | 48:22 - 49:8 |
| | | | 49:16 - 49:23 |
| | | | 50:2 - 50:9 |
| | | | 50:16 - 51:3 |
| | | | 51:8 - 51:23 |
| | | | 55:8 - 55:10 |
| | | | 55:12 - 55:12 |
| | | | 55:14 - 55:19 |
| | | | 66:14 - 67:3 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 73:20 - 73:23 |
| | | 74:9 - 74:14 |
| | | 75:11 - 76:5 |
| | | 76:7 - 76:13 |
| | | 76:16 - 76:21 |
| | | 76:23 - 76:24 |
| | | 77:2 - 77:10 |
| | | 77:15 - 77:18 |
| | | 77:20 - 77:25 |
| | | 78:5 - 78:5 |
| | | 78:7 - 78:9 |
| | | 78:10 - 78:23 |
| | | 79:10 - 79:12 |
| | | 79:16 - 79:18 |
| | | 79:20 - 79:25 |
| | | 81:5 - 81:19 |
| | | 81:22 - 81:22 |
| | | 103:20 - 104:1 |
| | | 104:2 - 104:3 |
| | | 104:6 - 104:8 |
| | | 106:11 - 106:16 |
| | | 107:2 - 107:14 |
| | | 108:7 - 108:16 |
| | | 108:19 - 109:4 |
| | | 109:6 - 109:9 |
| | | 109:10 - 109:14 |
| | | 109:16 - 109:19 |
| | | 109:20 - 110:23 |
| | | 110:25 - 111:13 |
| | | 111:15 - 111:18 |
| | | 111:21 - 112:11 |
| | | 112:12 - 112:16 |
| | | 112:19 - 112:19 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 112:21 - 113:6 |
| | | 113:9 - 113:12 |
| | | 113:14 - 114:1 |
| | | 114:4 - 114:4 |
| | | 114:6 - 114:13 |
| | | 114:15 - 114:18 |
| | | 114:21 - 115:2 |
| | | 115:5 - 115:5 |
| | | 115:7 - 115:13 |
| | | 115:15 - 115:15 |
| | | 115:17 - 115:17 |
| | | 115:19 - 115:19 |
| | | 115:21 - 116:7 |
| | | 116:9 - 116:9 |
| | | 116:11 - 116:21 |
| | | 116:23 - 116:23 |
| | | 116:25 - 116:25 |
| | | 117:2 - 117:2 |
| | | 117:4 - 117:9 |
| | | 117:11 - 117:11 |
| | | 117:13 - 117:14 |
| | | 117:17 - 118:10 |
| | | 118:14 - 118:21 |
| | | 118:22 - 119:4 |
| | | 119:8 - 119:11 |
| | | 119:13 - 120:1 |
| | | 120:3 - 120:3 |
| | | 120:5 - 120:5 |
| | | 120:7 - 120:7 |
| | | 120:9 - 120:11 |
| | | 120:14 - 120:15 |
| | | 120:17 - 120:25 |
| | | 121:2 - 121:2 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 121:4 - 121:4 |
| | | 121:6 - 121:6 |
| | | 121:8 - 121:18 |
| | | 121:20 - 121:20 |
| | | 121:22 - 121:23 |
| | | 122:2 - 122:9 |
| | | 122:11 - 122:11 |
| | | 122:13 - 122:13 |
| | | 122:15 - 122:15 |
| | | 122:17 - 122:19 |
| | | 122:22 - 122:22 |
| | | 122:25 - 123:6 |
| | | 123:8 - 123:13 |
| | | 123:15 - 123:15 |
| | | 123:17 - 123:17 |
| | | 123:19 - 123:19 |
| | | 123:21 - 123:23 |
| | | 124:15 - 124:20 |
| | | 124:22 - 124:22 |
| | | 124:24 - 124:25 |
| | | 125:3 - 125:11 |
| | | 125:13 - 125:13 |
| | | 125:15 - 125:15 |
| | | 125:17 - 125:17 |
| | | 125:19 - 126:9 |
| | | 126:12 - 126:14 |
| | | 126:17 - 127:7 |
| | | 127:11 - 127:13 |
| | | 127:15 - 127:23 |
| | | 127:25 - 127:25 |
| | | 128:2 - 128:2 |
| | | 128:4 - 128:4 |
| | | 128:6 - 128:14 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

H.    DANNY GREEN

Defendants submit the below counter-designations and objections to the designations for the deposition of Danny Green:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 9:23-10:25 | 9:23 - 9:25 | R; 403; H | 7:6 - 7:11 |
| | 10:1 - 10:9 | R; 403; T | |
| | 10:10 - 10:16 | R; 403; H | |
| | 10:17 - 10:19 | R; 403; T | |
| | 10:20 - 10:25 | R; 403; H | |
| 24:12-26:7 | 24:12 - 24:16 | R 403; SC | 22:3 - 22:5 |
| | 24:17 - 24:19 | R 403; SC; F; K; S | |
| | 24:20 - 24:21 | T | |
| | 24:22 - 25:2 | R 403; SC; F; K; S | |
| | 25:3 - 25:4 | T | |
| | 25:5 - 25:8 | R 403; SC; F; K; S | |
| | 25:9 - 25:11 | T | |
| | 25:12 - 25:20 | R 403; SC; F; K; S | |
| | 25:21 - 25:22 | T | |
| | 25:23 - 26:4 | R 403; SC; F; K; S | |
| | 26:5 - 26:6 | T | |
| | 26:7 | R 403; SC; F; K; S | |
| 26:8-27:13 | 26:8 - 27:13 | R 403; SC; F; K; S | 22:18 - 22:20 |
| 26:20-27:13 | 26:20 - 27:13 | R 403; SC; F; K; S | 22:23 - 22:25 |
| 30:7-31:17 | 30:7 - 30:16 | R; 403; C | 23:4 - 23:12 |
| | 30:17 - 30:19 | V; F; K; S | |
| | 30:20 - 30:21 | T | |
| | 30:22 - 31:1 | V; F; K; S | |
| | 31:2 - 31:3 | T | |
| | 31:4 - 31:13 | V; F; K; S | |
| | 31:14 - 31:16 | T | |
| | 31:17 - 31:17 | V; F; K; S | |
| 32:24-33:7 | 32:24 - 33:3 | M; H; Q | 33:21 - 33:25 |
| | 33:4 - 33:7 | R; 403 | |
| 34:17-35:15 | 34:21 - 34:24 | Q; T | 34:2 - 34:10 |
| 38:13-39:20 | 38:13 - 38:19 | F; K; S | 34:12 - 34:16 |
| | 38:20 - 38:23 | V; F; K; HR | |
| | 38:24 - 38:25 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

40

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 39:1 - 39:20 | V; F; K; HR | |
| 52:17-55:4 | 52:17 - 53:7 | F; K; S; SC | 35:16 - 35:20 |
| | 53:8 - 53:9 | F; K; S; HR; SC | |
| | 53:10 - 53:11 | T | |
| | 53:12 - 54:20 | F; K; S; HR; R; 403; SC | |
| | 54:21 - 55:4 | F; K; S; SC | |
| 60:13-62:6 | 60:13 - 60:24 | R; 403 | 51:18 - 51:24 |
| | 60:25 - 61:3 | R; 403; C | |
| | 61:4 - 61:5 | T | |
| | 61:6 - 61:7 | R; 403; C | |
| | 61:8 - 61:13 | R; 403; A; V | |
| | 61:14 - 61:17 | T | |
| | 61:18 - 61:20 | R; 403; A; V | |
| | 61:21 - 61:23 | T | |
| | 61:24 - 62:2 | R; 403 | |
| | 62:3 - 62:5 | T | |
| | 62:6 - 62:6 | R; 403 | |
| 81:3-10 | 81:3 - 81:10 | R | 52:3 - 52:16 |
| 87:16-90:3 | 87:16 - 89:23 | R; 403; F; K; S | 57:16 - 57:18 |
| | 89:24 - 90:1 | T | |
| | 90:2 - 90:3 | R; 403; F; K; S | |
| 95:22-97:25 | 95:22 - 96:5 | V; C; A | 58:15 - 58:24 |
| | 96:6 - 96:7 | T | |
| | 96:8 - 96:12 | V; C; A | |
| | 96:13 - 96:18 | R; 403 | |
| | 96:19 - 96:22 | V; M | |
| | 96:23 - 97:1 | T | |
| | 97:2 - 97:25 | R; 403 | |
| 125:13-127:6 | 125:13 - 125:23 | R; 403; HR; SC | 62:7 - 62:10 |
| | 126:8 - 126:9 | V; A; F; K; SC | |
| | 126:10 - 126:12 | T | |
| | 126:13 - 126:23 | V; A; F; K; SC | |
| 127:10-129:16 | 127:10 - 127:20 | R; 403; HR; SC | 65:11 - 65:13 |
| | 127:21 - 127:22 | R; 403; HR; SC | |
| | 127:23 - 128:2 | T | |
| | 128:3 - 128:6 | R; 403; SC; LC | |
| | 128:7 - 128:10 | T | |
| | 128:11 - 128:15 | R; 403; SC; LC | |
| | 128:16 - 129:8 | R; 403; SC; HR | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 129:9 - 129:10       R; 403; SC; LC<br>129:11 - 129:15     T<br>129:16 - 129:16     R; 403; SC; LC | |
| | | 76:19 - 76:25 |
| | | 77:2 - 77:15 |
| | | 81:11 - 81:13 |
| | | 82:11 - 82:17 |
| | | 83:14 - 83:24 |
| | | 95:14 - 95:16 |
| | | 95:18 - 95:21 |
| | | 98:2 - 98:5 |
| | | 108:2 - 108:7 |
| | | 108:10 - 108:25 |
| | | 109:2 - 109:3 |
| | | 125:24 - 126:7 |
| | | 126:24 - 127:6 |
| | | 132:8 - 132:12 |
| | | 132:18 - 132:20 |
| | | 133:2 - 133:2 |
| | | 133:3 - 133:4 |
| | | 133:10 - 133:10 |
| | | 133:11 - 133:14 |
| | | 133:20 - 133:25 |
| | | 134:2 - 134:6 |
| | | 134:7 - 134:12 |
| | | 134:18 - 134:25 |
| | | 135:2 - 135:2 |
| | | 135:8 - 135:9 |
| | | 135:18 - 135:19 |
| | | 136:7 - 136:21 |
| | | 136:22 - 136:22 |
| | | 137:5 - 137:18 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 138:6 - 138:9 |
| | | 138:12 - 138:18 |
| | | 138:21 - 138:21 |
| | | 139:17 - 139:25 |
| | | 140:2 - 140:9 |
| | | 140:12 - 140:21 |
| | | 141:3 - 141:5 |
| | | 141:8 - 141:15 |
| | | 141:18 - 141:18 |
| | | 141:21 - 141:25 |
| | | 142:2 - 142:19 |
| | | 142:20 - 142:25 |
| | | 143:2 - 143:9 |
| | | 143:12 - 143:13 |
| | | 143:16 - 143:25 |
| | | 144:2 - 144:5 |
| | | 144:7 - 144:8 |
| | | 144:10 - 144:10 |
| | | 144:13 - 144:25 |
| | | 145:2 - 145:8 |
| | | 145:11 - 145:11 |
| | | 145:12 - 145:25 |
| | | 146:2 - 146:2 |
| | | 146:5 - 146:7 |
| | | 146:10 - 146:10 |
| | | 146:11 - 146:25 |
| | | 147:2 - 147:14 |
| | | 147:15 - 147:25 |
| | | 148:2 - 148:5 |
| | | 148:8 - 148:9 |
| | | 148:12 - 148:16 |
| | | 148:19 - 148:19 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 148:25 - 148:25 |
| | | 149:2 - 149:3 |
| | | 149:6 - 149:7 |
| | | 149:8 - 149:25 |
| | | 150:2 - 150:6 |
| | | 150:7 - 150:20 |
| | | 150:23 - 150:25 |
| | | 151:4 - 151:10 |
| | | 151:13 - 151:17 |
| | | 151:20 - 151:23 |
| | | 151:24 - 151:25 |
| | | 152:2 - 152:2 |
| | | 152:5 - 152:5 |
| | | 152:6 - 152:14 |
| | | 152:17 - 152:20 |
| | | 152:23 - 152:25 |
| | | 153:2 - 153:5 |
| | | 153:8 - 153:18 |
| | | 153:21 - 153:25 |
| | | 154:2 - 154:9 |
| | | 154:12 - 154:20 |
| | | 155:2 - 155:13 |
| | | 155:16 - 155:18 |
| | | 155:21 - 155:25 |
| | | 156:2 - 156:4 |
| | | 156:15 - 156:24 |
| | | 157:3 - 157:4 |
| | | 157:7 - 157:13 |
| | | 157:16 - 157:17 |
| | | 157:20 - 157:20 |
| | | 157:21 - 157:25 |
| | | 158:7 - 158:7 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 158:8 - 158:20 |
| | | 158:23 - 158:25 |
| | | 159:4 - 159:4 |
| | | 159:10 - 159:16 |
| | | 159:20 - 159:25 |
| | | 160:2 - 160:10 |
| | | 160:13 - 160:16 |
| | | 160:17 - 160:20 |
| | | 160:23 - 160:25 |
| | | 161:2 - 161:12 |
| | | 161:15 - 161:17 |
| | | 161:20 - 161:25 |
| | | 162:2 - 162:5 |
| | | 162:7 - 162:8 |
| | | 162:11 - 162:19 |
| | | 162:22 - 162:23 |
| | | 163:2 - 163:14 |
| | | 163:17 - 163:19 |
| | | 163:22 - 163:25 |
| | | 164:2 - 164:11 |
| | | 164:20 - 164:25 |
| | | 165:2 - 165:7 |
| | | 165:9 - 165:11 |
| | | 165:13 - 166:13 |
| | | 166:16 - 166:22 |
| | | 166:25 - 166:25 |
| | | 167:2 - 167:15 |
| | | 167:18 - 167:19 |
| | | 167:22 - 167:22 |
| | | 167:23 - 167:25 |
| | | 168:2 - 168:15 |
| | | 168:16 - 168:25 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 169:2 - 169:7 |
| | | 169:10 - 169:12 |
| | | 169:16 - 169:19 |
| | | 169:23 - 169:23 |
| | | 169:24 - 169:25 |
| | | 170:2 - 170:2 |
| | | 170:6 - 170:19 |
| | | 170:20 - 170:24 |
| | | 171:3 - 171:17 |
| | | 171:20 - 171:22 |
| | | 171:25 - 171:25 |
| | | 172:2 - 172:13 |
| | | 172:16 - 172:16 |
| | | 172:19 - 172:19 |
| | | 173:6 - 173:17 |
| | | 173:20 - 173:21 |
| | | 173:24 - 173:25 |
| | | 174:2 - 174:4 |
| | | 174:7 - 174:7 |
| | | 174:8 - 174:11 |
| | | 174:14 - 174:14 |
| | | 174:18 - 174:20 |
| | | 174:23 - 174:23 |
| | | 175:6 - 175:14 |
| | | 175:17 - 175:17 |
| | | 176:14 - 176:21 |
| | | 176:23 - 176:24 |
| | | 177:3 - 177:7 |
| | | 177:10 - 177:13 |
| | | 177:16 - 177:21 |
| | | 177:25 - 177:25 |
| | | 178:2 - 178:7 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | | 178:20 - 178:20 |
| | | 191:11 - 191:22 |
| | | 192:4 - 192:10 |
| | | 192:11 - 192:14 |
| | | 192:22 - 192:25 |
| | | 193:2 - 193:25 |
| | | 194:4 - 194:9 |

## I.    JOEL FRIESCH

Defendants submit the below counter-designations and objections to the designations for

the deposition of Joel Friesch:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 7:4-8:24 | 7:20 - 8:13 | R; T | 28:9 - 28:11 |
| | 8:24 - 8:24 | Q | |
| 23:14 – 27:22 | 24:7 - 24:13 | V | 28:13 - 28:21 |
| | 24:12 - 24:12 | Q | |
| | 24:17 - 24:18 | Q | |
| | 25:3 - 25:3 | Q | |
| | 25:17 - 25:21 | Q | |
| | 26:12 - 26:13 | Q | |
| | 26:25 - 26:25 | Q | |
| | 27:7 - 27:7 | Q | |
| | 27:21 - 27:22 | Q | |
| 28:22 – 36:22 | 28:24 - 28:24 | Q | 46:21 - 46:24 |
| | 29:5 - 29:5 | Q | |
| | 29:9 - 29:21 | F; S; K | |
| | 29:10 - 29:10 | Q | |
| | 29:22 - 30:14 | M; S; F; K | |
| | 29:24 - 29:25 | Q | |
| | 30:6 - 30:7 | Q | |
| | 30:25 - 30:25 | Q | |
| | 31:22 - 31:22 | Q | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 32:21 - 33:3 | F; S; K | |
| | 33:5 - 33:5 | Q | |
| | 33:12 - 33:12 | Q | |
| | 34:6 - 34:6 | Q | |
| | 34:21 - 34:21 | Q | |
| | 35:2 - 35:2 | Q | |
| | 36:16 - 36:22 | F; R | |
| 37:3-46:7 | 37:3 - 37:12 | F; S | 47:1 - 47:2 |
| | 37:5 - 37:5 | Q | |
| | 37:15 - 37:17 | Q | |
| | 38:8 - 38:8 | Q | |
| | 38:16 - 38:22 | V | |
| | 38:18 - 38:18 | Q | |
| | 39:14 - 39:14 | Q | |
| | 39:18 - 39:18 | Q | |
| | 39:20 - 39:20 | Q | |
| | 39:25 - 39:25 | Q | |
| | 40:5 - 40:5 | Q | |
| | 40:18 - 40:24 | V; M | |
| | 40:21 - 40:22 | Q | |
| | 41:10 - 41:11 | Q | |
| | 42:5 - 42:9 | V | |
| | 42:7 - 42:7 | Q | |
| | 42:12 - 42:12 | Q | |
| | 42:20 - 42:24 | HR; V | |
| | 42:22 - 42:23 | Q | |
| | 43:5 - 43:5 | Q | |
| | 43:11 - 43:12 | Q | |
| | 43:19 - 44:1 | HR; M; V | |
| | 43:21 - 43:22 | Q | |
| | 44:5 - 44:6 | Q | |
| | 44:14 - 44:14 | Q | |
| | 44:24 - 44:24 | Q | |
| | 45:3 - 45:3 | Q | |
| | 45:10 - 45:12 | Q | |
| | 45:13 - 45:17 | S; F; K | |
| | 45:15 - 45:16 | Q | |
| | 45:21 - 45:21 | Q | |
| | 45:25 - 45:25 | Q | |
| | 46:5 - 46:6 | Q | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 47:4-48:18 | 47:6 - 47:6 | Q | 58:21 - 58:25 |
| | 47:9 - 47:12 | V | |
| | 47:19 - 48:18 | V | |
| | 47:22 - 47:22 | Q | |
| | 48:4 - 48:4 | Q | |
| | 48:16 - 48:16 | Q | |
| 49:21 – 52:16 | 49:21 - 50:4 | Q; T | 103:2 - 103:6 |
| | 50:10 - 50:13 | Q | |
| | 50:15 - 50:15 | Q | |
| | 50:20 - 50:20 | Q | |
| | 51:1 - 51:11 | R | |
| | 51:12 - 51:16 | S; K; F | |
| | 51:14 - 51:14 | Q | |
| | 51:15 - 51:15 | Q | |
| | 51:19 - 51:19 | Q | |
| | 51:25 - 51:25 | Q | |
| | 52:15 - 52:16 | Q | |
| 54:6 – 56:21 | 55:18 - 56:21 | R; 403; F: V | 104:12 - 104:14 |
| | 55:20 - 55:20 | Q | |
| | 56:1 - 56:1 | Q | |
| | 56:3 - 56:4 | Q | |
| | 56:16 - 56:17 | Q | |
| 58:13-16 | | | |
| 59:5 – 77:24 | 59:5 - 61:18 | R; 403 | 104:16 - 104:17 |
| | 59:11 - 59:11 | Q | |
| | 59:15 - 59:15 | Q | |
| | 59:19 - 59:20 | Q | |
| | 60:16 - 60:16 | Q | |
| | 60:22 - 60:23 | T | |
| | 60:24 - 60:25 | Q | |
| | 61:4 - 61:4 | Q | |
| | 61:16 - 61:16 | Q | |
| | 61:24 - 61:25 | Q | |
| | 63:11 - 63:18 | S; F; K | |
| | 63:13 - 63:13 | Q | |
| | 64:24 - 64:24 | Q | |
| | 65:8 - 65:8 | Q | |
| | 66:6 - 66:8 | Q | |
| | 69:11 - 69:11 | Q | |
| | 69:20 - 69:20 | Q | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 69:24 - 70:6 | F; K; S | |
| | 70:1 - 70:1 | Q | |
| | 70:23 - 70:24 | Q | |
| | 71:21 - 71:22 | Q | |
| | 72:8 - 72:13 | F; K; S | |
| | 72:10 - 72:10 | Q | |
| | 72:24 - 72:24 | Q | |
| | 73:5 - 73:5 | Q | |
| | 73:22 - 77:16 | M; V; 403 | |
| | 73:24 - 73:24 | Q | |
| | 74:3 - 74:3 | Q | |
| | 74:6 - 74:11 | V; F; S; K | |
| | 74:9 - 74:10 | Q | |
| | 74:15 - 74:15 | Q | |
| | 75:3 - 75:3 | Q | |
| | 75:16 - 75:16 | Q | |
| | 75:17 - 75:22 | Q | |
| | 76:6 - 76:6 | Q | |
| | 76:19 - 76:19 | Q | |
| | 77:4 - 77:4 | Q | |
| | 77:14 - 77:14 | Q | |
| 87:23 – 95:10 | 87:23 - 88:16 | K; S; F | 118:14 - 118:16 |
| | 88:1 - 88:14 | Q | |
| | 88:20 - 89:3 | Q | |
| | 89:11 - 89:16 | Q | |
| | 90:3 - 90:21 | Q | |
| | 90:23 - 90:25 | V; S; K; F | |
| | 91:1 - 91:18 | Q | |
| | 91:19 - 91:22 | V; S; F; K | |
| | 91:24 - 92:13 | Q | |
| | 92:21 - 92:23 | Q | |
| | 92:24 - 93:16 | Q; T | |
| | 94:4 - 94:6 | Q | |
| | 94:11 - 94:12 | V; S; K; F; LC | |
| | 94:13 - 94:24 | Q; T | |
| | 94:25 - 95:5 | V; S; K; F; LC | |
| 107:5 – 21 | 107:5 - 107:13 | V; S; F; K; LC | 118:18 - 118:18 |
| | 107:8 - 107:8 | Q | |
| | 107:11 - 107:11 | Q | |
| | 107:18 - 107:21 | V; S; F; K; LC | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 107:19 - 107:19 | Q | |
| 108:2 – 118:12 | 108:2 - 114:16 | R; 403 | 126:8 - 126:9 |
| | 109:12 - 109:12 | Q | |
| | 110:10 - 110:10 | T | |
| | 110:11 - 110:11 | Q | |
| | 110:12 - 110:17 | Q; T | |
| | 111:15 - 111:15 | Q | |
| | 112:9 - 112:14 | S; K; F; V | |
| | 112:11 - 112:11 | Q | |
| | 113:9 - 113:9 | Q | |
| | 114:18 - 115:14 | Q; T | |
| | 115:15 - 115:20 | V; S; K; F | |
| | 115:17 - 115:17 | Q | |
| | 115:22 - 115:25 | H; V; S; F; K | |
| | 115:24 - 115:24 | Q | |
| | 116:1 - 116:1 | Q | |
| | 116:8 - 118:12 | MIL; R; 403 | |
| | 116:20 - 116:20 | Q | |
| | 117:6 - 117:10 | V | |
| | 117:8 - 117:8 | Q | |
| | 117:20 - 118:4 | S; K; F; V | |
| | 117:22 - 117:22 | Q | |
| | 118:8 - 118:8 | Q | |
| 119:16 – 122:2 | 120:1 - 120:19 | V; S; F; K | 126:11 - 126:17 |
| | 120:2 - 120:2 | Q; T | |
| | 121:2 - 121:3 | Q; T | |
| | 121:15 - 121:15 | Q; T | |
| | 121:23 - 121:24 | Q; T | |
| 123:21-125:20 | 123:21 - 123:24 | V | 126:19 - 127:1 |
| | 123:22 - 123:22 | Q; T | |
| | 124:10 - 124:10 | Q | |
| | 124:16 - 124:16 | Q; T | |
| | 124:21 - 124:22 | Q; T | |
| | 125:7 - 125:7 | Q; T | |
| 127:8-19 | 127:11 - 127:12 | Q; T | |
| 128:18-129:3 | | | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

J.    **JEFF THOMAS**

Defendants submit the below counter-designations and objections to the designations for

the deposition of Jeff Thomas:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 14:10 – 15:24 | 15:1 - 15:13 | Q; T | 92:15 - 92:16 |
| | 15:19 - 15:24 | Q; T | |
| 16:14-26:23 | 16:23 - 17:4 | Q; T | 92:19 - 92:23 |
| | 17:24 - 18:1 | Q; T | |
| | 18:2 - 18:11 | Q; T | |
| | 18:15 - 19:14 | Q; T | |
| | 19:15 - 19:19 | Q; T | |
| | 22:22 - 24:19 | R; SC | |
| | 23:2 - 23:4 | Q; T | |
| | 23:21 - 23:22 | Q; T | |
| | 24:4 - 24:5 | Q; T | |
| | 24:14 - 24:15 | Q; T | |
| | 24:22 - 24:25 | Q; T | |
| | 25:10 - 25:21 | Q; T | |
| | 25:22 - 26:5 | LC; SC | |
| | 26:1 - 26:4 | Q; T | |
| | 26:7 - 26:18 | LC; SC | |
| | 26:12 - 26:16 | Q; T | |
| 26:24-28:13 | 28:2 - 28:13 | SC | 158:3 - 158:5 |
| 28:24 – 79:6 | 28:24 - 29:15 | SC | 158:9 - 158:9 |
| | 29:3 - 29:3 | Q; T | |
| | 29:13 - 30:1 | Q; T | |
| | 30:2 - 30:9 | SC | |
| | 30:7 - 30:7 | Q; T | |
| | 30:10 - 31:13 | SC | |
| | 30:18 - 30:19 | Q; T | |
| | 30:23 - 30:23 | Q; T | |
| | 31:8 - 31:10 | Q; T | |
| | 31:14 - 32:25 | SC | |
| | 31:21 - 31:22 | Q; T | |
| | 32:8 - 32:9 | Q; T | |
| | 33:1 - 33:2 | SC | |
| | 33:3 - 33:24 | SC | |
| | 33:7 - 33:7 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 33:13 - 33:14 | Q; T | |
| | 33:21 - 33:22 | Q; T | |
| | 34:2 - 34:24 | SC | |
| | 34:3 - 34:3 | Q; T | |
| | 34:10 - 34:11 | Q; T | |
| | 34:17 - 34:19 | Q; T | |
| | 35:1 - 35:25 | SC | |
| | 35:9 - 35:10 | Q; T | |
| | 35:14 - 35:14 | Q; T | |
| | 35:18 - 35:20 | Q; T | |
| | 35:25 - 35:25 | Q; T | |
| | 36:12 - 36:15 | Q; T | |
| | 37:12 - 37:19 | Q; T | |
| | 38:7 - 38:8 | Q; T | |
| | 38:13 - 38:14 | Q; T | |
| | 39:3 - 39:20 | Q; T | |
| | 39:23 - 39:23 | Q; T | |
| | 40:7 - 40:8 | Q; T | |
| | 41:7 - 41:11 | Q; T | |
| | 42:13 - 42:13 | Q; T | |
| | 42:14 - 42:16 | Q; T | |
| | 42:20 - 42:21 | T | |
| | 42:22 - 43:1 | Q; T | |
| | 43:2 - 43:15 | Q; T | |
| | 43:16 - 43:22 | Q; T | |
| | 43:23 - 44:18 | Q; T | |
| | 45:3 - 45:5 | Q; T | |
| | 45:12 - 45:21 | Q; T | |
| | 46:8 - 46:19 | Q; T | |
| | 46:24 - 47:19 | Q; T | |
| | 48:2 - 48:6 | Q; T | |
| | 48:12 - 48:12 | Q; T | |
| | 48:14 - 49:3 | SC; LC | |
| | 48:15 - 48:15 | Q; T | |
| | 48:18 - 48:22 | Q; T | |
| | 49:1 - 49:2 | Q; T | |
| | 49:5 - 50:4 | SC | |
| | 49:8 - 49:9 | Q; T | |
| | 49:18 - 49:18 | Q; T | |
| | 49:24 - 50:3 | Q; T | |
| | 50:23 - 50:24 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 51:3 - 51:4 | Q; T | |
| | 51:10 - 51:11 | Q; T | |
| | 51:16 - 51:18 | Q; T | |
| | 51:22 - 51:23 | Q; T | |
| | 52:10 - 53:1 | Q; T | |
| | 53:2 - 54:13 | SC | |
| | 53:12 - 53:13 | Q; T | |
| | 53:22 - 53:23 | Q; T | |
| | 54:3 - 54:5 | Q; T | |
| | 54:9 - 54:11 | Q; T | |
| | 54:15 - 55:25 | SC | |
| | 54:18 - 54:20 | Q; T | |
| | 55:2 - 55:4 | Q; T | |
| | 55:10 - 55:11 | Q; T | |
| | 55:16 - 55:17 | Q; T | |
| | 55:22 - 55:24 | Q; T | |
| | 56:21 - 56:21 | T | |
| | 56:22 - 58:9 | Q; T | |
| | 58:19 - 60:4 | SC | |
| | 58:22 - 58:25 | Q; T | |
| | 59:3 - 59:6 | Q; T | |
| | 59:15 - 59:16 | Q; T | |
| | 59:21 - 60:3 | Q; T | |
| | 60:6 - 60:12 | LC; SC | |
| | 60:10 - 60:11 | Q; T | |
| | 60:12 - 60:22 | Q; T | |
| | 60:23 - 61:9 | SC | |
| | 61:7 - 61:8 | Q; T | |
| | 61:13 - 61:14 | Q; T | |
| | 61:18 - 61:19 | Q; T | |
| | 61:22 - 62:25 | SC; LC | |
| | 61:24 - 61:25 | Q; T | |
| | 62:7 - 62:9 | Q; T | |
| | 62:18 - 62:21 | Q; T | |
| | 63:2 - 63:8 | SC | |
| | 63:5 - 63:7 | Q; T | |
| | 63:10 - 63:14 | Q; T | |
| | 63:16 - 63:23 | Q; T | |
| | 64:8 - 64:9 | Q; T | |
| | 64:16 - 64:17 | Q; T | |
| | 64:22 - 64:23 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 65:3 - 65:4     Q; T | |
| | 65:11 - 65:12     Q; T | |
| | 65:19 - 65:20     Q; T | |
| | 65:24 - 66:18     SC | |
| | 66:2 - 66:11     Q; T | |
| | 66:16 - 66:17     Q; T | |
| | 66:22 - 66:23     Q; T | |
| | 67:11 - 67:16     SC | |
| | 67:14 - 67:15     Q; T | |
| | 67:17 - 68:11     R; 403 | |
| | 68:8 - 68:9     Q; T | |
| | 68:13 - 69:2     SC | |
| | 68:16 - 68:18     Q; T | |
| | 68:23 - 69:1     Q; T | |
| | 69:4 - 69:20     R; 403; SC; MIL | |
| | 69:7 - 69:8     Q; T | |
| | 69:13 - 69:14     Q; T | |
| | 69:22 - 70:20     SC; R; 403; MIL | |
| | 69:25 - 70:3     Q; T | |
| | 70:13 - 70:14     Q; T | |
| | 70:24 - 71:3     Q; T | |
| | 71:8 - 72:8     SC; R; 403; MIL | |
| | 71:9 - 71:10     Q; T | |
| | 71:19 - 71:19     Q; T | |
| | 71:23 - 71:23     Q; T | |
| | 72:4 - 72:11     K; F; S; R; 403 | |
| | 72:6 - 72:7     Q; T | |
| | 72:9 - 72:10     Q; T | |
| | 72:13 - 72:16     R; 403; K; F; S | |
| | 72:15 - 72:15     Q; T | |
| | 72:18 - 73:24     SC; R; 403; K; F; S | |
| | 72:23 - 72:24     Q; T | |
| | 73:3 - 73:3     Q; T | |
| | 73:13 - 73:17     Q; T | |
| | 73:23 - 73:23     Q; T | |
| | 74:2 - 75:3     SC; R; 403; K; F; S | |
| | 74:7 - 74:8     Q; T | |
| | 74:17 - 74:20     Q; T | |
| | 74:24 - 75:1     Q; T | |
| | 75:5 - 75:25     SC; R; 403; K; F; S | |
| | 75:16 - 75:17     Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 75:22 - 75:23 | Q; T | |
| | 76:2 - 77:5 | SC; R; 403; K; F; S | |
| | 76:3 - 76:5 | Q; T | |
| | 76:16 - 76:17 | Q; T | |
| | 76:22 - 76:23 | Q; T | |
| | 77:7 - 79:6 | SC; R; 403; K; F; S | |
| | 77:17 - 77:21 | Q; T | |
| | 78:6 - 78:7 | Q; T | |
| | 78:12 - 78:12 | Q; T | |
| | 78:15 - 78:15 | Q; T | |
| | 78:18 - 78:19 | Q; T | |
| | 78:24 - 78:25 | Q; T | |
| | 79:4 - 79:4 | Q; T | |
| 83:5 – 91:5 | 83:5 - 83:12 | Q; T | 163:13 - 163:20 |
| | 83:14 - 83:18 | Q; T | |
| | 84:2 - 84:8 | V; F | |
| | 84:5 - 84:6 | Q; T | |
| | 84:14 - 84:17 | Q; T | |
| | 84:21 - 84:23 | Q; T | |
| | 85:22 - 85:24 | Q; T | |
| | 86:3 - 86:3 | Q; T | |
| | 86:8 - 86:17 | F; K; S | |
| | 86:12 - 86:15 | Q; T | |
| | 86:22 - 87:2 | Q; T | |
| | 87:15 - 87:16 | Q; T | |
| | 88:1 - 88:2 | Q; T | |
| | 88:11 - 88:20 | Q; T | |
| | 88:23 - 88:24 | Q; T | |
| | 89:14 - 89:14 | Q; T | |
| | 89:21 - 89:23 | Q; T | |
| | 89:24 - 90:7 | Q; T | |
| | 90:3 - 90:5 | T | |
| | 90:6 - 90:7 | Q; T | |
| | 90:13 - 90:15 | Q; T | |
| 92:25 – 95:25 | 93:3 - 93:13 | Q; T | 163:23 - 163:23 |
| | 93:19 - 93:20 | Q; T | |
| | 94:2 - 94:3 | Q; T | |
| | 94:9 - 94:10 | Q; T | |
| | 94:17 - 94:18 | Q; T | |
| | 94:21 - 95:8 | SC; 403; LC; F; K; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 94:24 - 95:1 | Q; T | |
| | 95:10 - 95:25 | SC; 403; LC; K; F; S | |
| | 95:13 - 95:23 | Q; T | |
| 97:11 – 99:8 | 97:11 - 97:13 | Q; F; S | 163:25 - 163:25 |
| | 97:15 - 97:20 | F; S | |
| | 97:16 - 97:17 | Q; T | |
| | 97:23 - 97:24 | Q; T | |
| | 98:10 - 98:11 | Q; T | |
| | 98:13 - 98:15 | Q; T | |
| | 98:17 - 98:19 | Q; T | |
| | 99:1 - 99:4 | Q; T | |
| 100:6-116:13 | 100:6 - 106:10 | R; 403 | 164:17 - 164:18 |
| | 100:8 - 100:9 | Q; T | |
| | 100:10 - 100:16 | Q; T | |
| | 100:23 - 100:25 | Q; T | |
| | 101:4 - 101:10 | SC; R; 403; LC; S; F; K | |
| | 101:7 - 101:9 | Q; T | |
| | 101:12 - 101:22 | SC; R; 403; LC; F; S; K | |
| | 101:15 - 101:17 | Q; T | |
| | 102:15 - 102:17 | Q; T | |
| | 102:18 - 103:7 | Q; T | |
| | 103:24 - 104:1 | Q; T | |
| | 104:2 - 104:15 | SC; M; K; F; S | |
| | 104:4 - 104:6 | Q; T | |
| | 104:12 - 104:13 | Q; T | |
| | 105:4 - 105:5 | Q; T | |
| | 105:8 - 105:10 | Q; T | |
| | 106:6 - 106:8 | Q; T | |
| | 106:12 - 107:4 | SC; LC; K; F; S; R; 403 | |
| | 106:14 - 106:16 | Q; T | |
| | 107:8 - 107:11 | Q; T | |
| | 107:18 - 107:20 | Q; T | |
| | 108:3 - 108:16 | SC; F; S; K | |
| | 108:7 - 108:8 | Q; T | |
| | 108:18 - 109:4 | R; 403 | |
| | 108:21 - 108:23 | Q; T | |
| | 109:6 - 109:16 | SC; LC; K; F; S; R; 403 | |
| | 109:10 - 109:12 | Q; T | |
| | 109:18 - 110:6 | SC; LC; R; 403 | |
| | 109:23 - 110:4 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 110:8 - 111:3 | SC; LC; M; K; F; S; R; 403 | |
| | 110:13 - 110:24 | Q; T | |
| | 111:5 - 111:12 | SC; LC; F; K; S | |
| | 111:8 - 111:10 | Q; T | |
| | 111:14 - 112:4 | SC; LC; K; F; S | |
| | 111:18 - 111:22 | Q; T | |
| | 112:6 - 112:12 | SC; V; F; K; S | |
| | 112:9 - 112:11 | Q; T | |
| | 112:14 - 113:10 | SC; R; K; F; S; R; 403 | |
| | 112:17 - 112:19 | Q; T | |
| | 113:13 - 113:14 | Q; T | |
| | 113:17 - 113:23 | SC; V; R; 403 | |
| | 113:18 - 113:20 | Q; T | |
| | 113:25 - 114:1 | SC; LC; IO; K; S; F; H; R; 403 | |
| | 114:2 - 114:6 | Q; T | |
| | 114:7 - 114:17 | Q; T | |
| | 114:18 - 114:19 | Q; T | |
| | 114:20 - 114:21 | Q; T | |
| | 114:22 - 114:23 | SC; LC; IO; K; S; F; H; R; 403 | |
| | 114:25 - 115:4 | SC; LC; C; MC; K; F; S; 403; R | |
| | 115:5 - 115:19 | Q; T | |
| | 115:20 - 115:22 | SC; LC; C; MC; K; F; S; 403; R | |
| | 115:24 - 116:5 | SC; R; 403; M | |
| | 116:1 - 116:3 | Q; T | |
| | 116:7 - 116:13 | SC; R; 403; K; F; S | |
| | 116:8 - 116:10 | Q; T | |
| 132:9-135:2 | 132:9 - 133:2 | SC; LC | 164:21 - 164:22 |
| | 132:12 - 132:20 | Q; T | |
| | 133:8 - 133:9 | Q; T | |
| | 133:16 - 133:24 | SC; LC; K; F; S; V; A; H | |
| | 133:17 - 133:19 | Q; T | |
| | 134:13 - 134:17 | Q; T | |
| | 134:20 - 135:2 | R | |
| | 134:22 - 134:25 | Q; T | |
| 141:9-150:17 | 142:2 - 142:8 | Q; T | 164:25 - 165:1 |
| | 143:12 - 143:13 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 143:21 - 143:22 | Q; T | |
| | 144:18 - 144:22 | T | |
| | 145:19 - 146:3 | V; R | |
| | 145:23 - 145:25 | Q; T | |
| | 146:8 - 146:10 | Q; T | |
| | 147:18 - 147:19 | Q; T | |
| | 147:24 - 147:25 | Q; T | |
| | 148:5 - 148:5 | Q; T | |
| | 148:12 - 148:12 | Q; T | |
| | 148:16 - 148:17 | Q; T | |
| | 149:13 - 149:14 | Q; T | |
| | 149:23 - 149:25 | Q; T | |
| | 150:8 - 150:10 | Q; T | |
| | 150:15 - 150:16 | Q; T | |
| 153:2-154:20 | 153:4 - 153:4 | Q; T | |
| | 153:19 - 154:20 | R; 403 | |
| | 153:21 - 153:24 | Q; T | |
| | 154:6 - 154:6 | Q; T | |
| | 154:9 - 154:10 | Q; T | |
| | 154:16 - 154:17 | Q; T | |
| 155:3-156:21 | 155:8 - 155:9 | Q; T | |
| | 155:16 - 155:19 | V | |
| | 155:18 - 155:18 | Q; T | |
| | 155:23 - 156:1 | Q; T | |
| | 156:19 - 156:20 | Q; T | |
| 159:22-163:11 | 160:8 - 160:8 | Q; T | |
| | 160:15 - 160:19 | V | |
| | 160:17 - 160:18 | Q; T | |
| | 160:21 - 161:1 | S; A; F; H; K | |
| | 160:22 - 160:24 | Q; T | |
| | 161:3 - 161:17 | R | |
| | 161:7 - 161:15 | Q; T | |
| | 161:19 - 162:2 | R | |
| | 161:21 - 161:23 | Q; T | |
| | 162:3 - 162:9 | R | |
| | 162:5 - 162:6 | Q; T | |
| | 162:10 - 162:17 | SC; V; H; F; S; K; 403 | |
| | 162:13 - 162:15 | Q; T | |
| | 162:25 - 163:11 | SC; H; V | |
| | 163:2 - 163:10 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 164:3-7 | | | |
| 167:10 – 22 | 167:10 - 167:18 | SC; V; K; F; S | |
| | 167:13 - 167:14 | Q; T | |
| 170:1-172:17 | 170:1 - 170:1 | Q | |
| | 170:2 - 170:8 | V; F:S | |
| | 170:4 - 170:5 | Q; T | |
| | 170:10 - 170:25 | V; F:S | |
| | 170:12 - 170:14 | Q; T | |
| | 170:19 - 170:19 | Q; T | |
| | 170:24 - 170:24 | Q; T | |
| | 171:12 - 171:19 | V; F:S | |
| | 171:14 - 171:16 | Q; T | |
| | 171:21 - 172:4 | SC; R; 403; K; F; S | |
| | 171:22 - 171:22 | Q; T | |
| | 172:2 - 172:3 | Q; T | |
| | 172:6 - 172:17 | SC; LC; R; 403; S; F; K | |
| | 172:8 - 172:16 | Q; T | |
| 174:3 – 23 | 174:3 - 174:9 | SC; R; 403; F; S; K | |
| | 174:4 - 174:5 | Q; T | |
| | 174:11 - 174:23 | SC; R; 403; LC; K; F; S | |
| | 174:12 - 174:14 | Q; T | |
| | 174:20 - 174:21 | Q; T | |
| 176:2 – 178:4 | 176:6 - 176:7 | T | |
| | 176:8 - 176:15 | Q; T | |
| | 176:17 - 176:23 | SC; V; F; S; K | |
| | 176:20 - 176:22 | Q; T | |
| | 177:9 - 177:9 | Q; T | |
| | 177:13 - 177:18 | SC; 403; K; F; S | |
| | 177:14 - 177:16 | Q; T | |
| | 178:1 - 178:3 | Q; T | |
| 179:5 - 180:11 | 179:5 - 180:2 | SC; R; F; K; S | |
| | 179:7 - 179:8 | Q; T | |
| | 179:13 - 179:15 | Q; T | |
| | 179:21 - 179:22 | Q; T | |
| | 180:4 - 180:11 | SC; F; K; S | |
| | 180:5 - 180:6 | Q; T | |
| | 180:10 - 180:10 | Q; T | |
| 184:7-213:20 | 185:3 - 185:3 | Q; T | |
| | 185:4 - 185:4 | Q; T | |
| | 185:10 - 185:11 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 185:23 - 185:25 | SC; F; K; S | |
| | 186:1 - 186:3 | Q; T | |
| | 186:4 - 186:8 | Q; T | |
| | 186:9 - 186:13 | SC; K; F; S | |
| | 187:3 - 187:4 | Q; T | |
| | 187:8 - 187:12 | Q; T | |
| | 192:6 - 192:11 | Q; T | |
| | 192:16 - 192:17 | Q; T | |
| | 193:11 - 193:12 | Q; T | |
| | 193:16 - 194:10 | F; S | |
| | 193:19 - 193:21 | Q; T | |
| | 194:1 - 194:3 | Q; T | |
| | 194:8 - 194:8 | Q; T | |
| | 194:14 - 194:15 | Q; T | |
| | 195:5 - 195:6 | Q; T | |
| | 195:8 - 195:12 | Q; T | |
| | 200:8 - 200:9 | Q; T | |
| | 201:17 - 201:18 | Q; T | |
| | 202:9 - 202:18 | Q; T | |
| | 203:16 - 203:17 | Q; T | |
| | 204:4 - 204:4 | Q; T | |
| | 204:10 - 204:11 | Q; T | |
| | 204:23 - 204:23 | Q; T | |
| | 205:7 - 205:7 | Q; T | |
| | 205:11 - 205:11 | Q; T | |
| | 206:4 - 206:6 | Q; T | |
| | 207:2 - 207:5 | Q; T | |
| | 207:20 - 207:24 | Q; T | |
| | 210:15 - 210:15 | Q; T | |
| | 211:24 - 211:24 | Q; T | |
| | 212:9 - 212:10 | Q; T | |
| | 212:15 - 212:15 | Q; T | |
| | 213:10 - 213:16 | Q; T | |
| 214:14-222:20 | 216:5 - 216:6 | Q; T | |
| | 220:13 - 220:20 | SC; R; S; F; K | |
| | 220:15 - 220:16 | Q; T | |
| | 221:1 - 221:7 | Q; T | |
| | 221:12 - 221:16 | Q; T | |
| | 221:21 - 222:3 | V; M | |
| | 221:25 - 222:1 | Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 222:6 - 222:7 | Q; T | |
| 223:1-234:18 | 226:17 - 226:18 | Q; T | |
| | 228:3 - 228:19 | V; C | |
| | 232:14 - 232:17 | SC; F | |
| | 232:17 - 232:22 | SC; F | |
| | 233:8 - 233:8 | Q; T | |
| | 233:15 - 234:18 | F | |
| | 234:4 - 234:4 | Q; T | |
| 235:7 – 250:23 | 235:7 - 238:19 | R; 403; | |
| | 236:15 - 236:16 | Q; T | |
| | 237:8 - 237:9 | Q; T | |
| | 237:24 - 237:24 | Q; T | |
| | 238:4 - 238:5 | Q; T | |
| | 238:9 - 238:10 | Q; T | |
| | 239:7 - 239:20 | F; A; K | |
| | 239:9 - 239:10 | Q; T | |
| | 239:15 - 239:17 | Q; T | |
| | 240:3 - 240:4 | Q; T | |
| | 241:2 - 245:14 | SC; 403:R | |
| | 241:11 - 241:12 | Q; T | |
| | 241:19 - 241:19 | Q; T | |
| | 242:2 - 242:4 | Q; T | |
| | 242:12 - 242:12 | Q; T | |
| | 242:20 - 242:20 | Q; T | |
| | 243:10 - 243:11 | Q; T | |
| | 243:18 - 243:21 | Q; T | |
| | 244:4 - 244:5 | Q; T | |
| | 244:10 - 244:11 | Q; T | |
| | 244:16 - 244:17 | Q; T | |
| | 244:23 - 245:3 | Q; T | |
| | 245:10 - 245:12 | Q; T | |
| | 246:13 - 246:15 | Q; T | |
| | 246:22 - 246:23 | Q; T | |
| | 247:3 - 247:3 | Q; T | |
| | 247:23 - 247:23 | Q; T | |
| | 248:6 - 248:11 | Q; T | |
| | 249:2 - 249:3 | Q; T | |
| | 249:11 - 249:23 | SC; LC; K; F; S | |
| | 249:15 - 249:18 | Q; T | |
| | 249:25 - 250:3 | SC; LC; K; F; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 250:2 - 250:2    Q; T | |
| | 250:5 - 250:15    SC; F; K; S | |
| | 250:7 - 250:14    Q; T | |
| | 250:17 - 250:23    SC; K; F; S | |
| | 250:19 - 250:22    Q; T | |
| 251:13 – 257:17 | 251:13 - 257:17    R; 403; MIL | |
| | 254:6 - 254:8    Q; T | |
| | 254:13 - 254:13    Q; T | |
| | 255:15 - 255:16    Q; T | |
| | 255:20 - 255:23    SC; R; F; K; S | |
| | 255:21 - 255:22    Q; T | |
| | 255:25 - 256:7    SC; R; 403; K; F; S | |
| | 256:2 - 256:2    Q; T | |
| | 256:14 - 256:20    SC; R; 403; K; F; S | |
| | 256:16 - 256:17    Q; T | |
| 259:18 – 264:5 | 259:18 - 260:1    R; 403; MIL | |
| | 259:23 - 259:23    Q; T | |
| | 260:2 - 260:12    SC; R; 403; K; F; S; MIL | |
| | 260:4 - 260:5    Q; T | |
| | 260:14 - 263:19    R; 403; MIL | |
| | 260:16 - 260:16    Q; T | |
| | 262:6 - 262:8    Q; T | |
| | 262:18 - 262:19    Q; T | |
| | 263:4 - 263:4    Q; T | |
| | 263:11 - 263:12    Q; T | |
| | 263:17 - 263:18    Q; T | |
| | 263:21 - 264:5    SC; R; 403; K; F; S; MIL | |
| | 263:23 - 263:24    Q; T | |
| | 263:25 - 264:4    Q; T | |
| 264:17-265:25 | 264:17 - 265:25    SC; LC; R; 403; F; S; K | |
| | 265:14 - 265:16    Q; T | |
| 269:22-273:10 | 269:22 - 270:24    F | |
| | 270:16 - 270:18    Q; T | |
| | 271:2 - 271:17    F | |
| | 271:5 - 271:7    Q; T | |
| | 271:15 - 271:16    Q; T | |
| | 271:18 - 273:10    R; 403; F | |
| | 272:20 - 272:21    Q; T | |
| | 273:6 - 273:7    Q; T | |
| 275:14 – 296:4 | 276:4 - 279:21    R; 403 | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 276:9 - 276:17 Q; T | |
| | 277:9 - 277:10 Q; T | |
| | 277:15 - 277:22 Q; T | |
| | 279:22 - 280:12 Q; T | |
| | 280:13 - 282:13 R; 403 | |
| | 281:14 - 281:16 Q; T | |
| | 282:14 - 284:21 R; 403; F | |
| | 282:22 - 282:23 Q; T | |
| | 283:11 - 283:12 Q; T | |
| | 283:17 - 283:18 Q; T | |
| | 284:3 - 284:4 Q; T | |
| | 284:11 - 284:12 Q; T | |
| | 284:17 - 284:18 Q; T | |
| | 284:24 - 285:7 R; 403; SC | |
| | 285:8 - 285:9 SC; R; 403 | |
| | 285:10 - 285:14 Q; T | |
| | 285:15 - 286:17 Q; T | |
| | 286:18 - 286:18 Q; T | |
| | 286:19 - 286:23 SC; R; 403 | |
| | 286:25 - 288:10 R; 403; SC | |
| | 287:3 - 287:3 Q; T | |
| | 287:8 - 287:9 Q; T | |
| | 287:13 - 287:13 Q; T | |
| | 287:18 - 287:18 Q; T | |
| | 288:11 - 288:19 Q; T | |
| | 290:9 - 293:7 R; 403 | |
| | 290:20 - 290:21 Q; T | |
| | 293:5 - 293:5 Q; T | |
| | 293:8 - 296:4 SC; R; 403 | |
| | 293:12 - 293:14 Q; T | |
| | 293:18 - 293:19 Q; T | |
| | 294:7 - 294:7 Q; T | |
| | 294:14 - 294:17 Q; T | |
| | 295:8 - 295:8 Q; T | |
| 298:15-300:3 | 299:1 - 299:3 Q; T | |
| | 299:8 - 299:8 Q; T | |
| | 299:13 - 299:13 Q; T | |
| | 299:16 - 299:22 SC; R; 403 | |
| | 299:18 - 299:21 Q; T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

### K.     JASON ARGENT

Defendants submit the below counter-designations and objections to the designations for

the deposition of Jason Argent:

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| 12:3 – 10 | | | 26:14 - 27:1 |
| 16:4 – 26:3 | 16:13 - 16:17 | R; HR | 28:15 - 28:21 |
| | 16:18 - 16:20 | T | |
| | 16:21 - 17:7 | R; T | |
| | 17:8 - 17:16 | K; F | |
| | 17:17 - 18:3 | SC | |
| | 18:4 - 19:5 | SC; T | |
| | 19:6 - 19:25 | SC | |
| | 20:1 - 20:5 | T | |
| | 20:6 - 20:24 | SC | |
| | 20:25 - 21:3 | T | |
| | 21:4 - 21:13 | SC | |
| | 21:14 - 21:18 | T | |
| | 22:11 - 22:13 | K; F; M | |
| | 22:14 - 22:15 | T | |
| | 22:16 - 22:18 | K; F; M | |
| | 22:20 - 22:23 | Q | |
| | 22:24 - 22:24 | T | |
| | 23:2 - 23:4 | V; K; F; M | |
| | 23:5 - 23:15 | R; 403; K; F | |
| | 23:16 - 23:18 | V; SC | |
| | 23:19 - 23:21 | T; 403 | |
| | 23:23 - 24:1 | V; R; 403 | |
| | 24:2 - 24:4 | T | |
| | 24:6 - 24:10 | V; R | |
| | 24:11 - 24:12 | R; HR | |
| | 25:1 - 25:2 | R; HR | |
| | 25:3 - 26:3 | R; 403; HR | |
| 26:14-29:3 | 27:2 - 27:5 | K; F; R | 34:25 - 35:2 |
| | 27:6 - 27:21 | R; 403 | |
| | 27:22 - 27:23 | P | |
| | 27:24 - 28:3 | T | |
| | 28:5 - 28:7 | T | |
| | 28:8 - 28:14 | P | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 28:15 - 29:3 | R; 403 | |
| 31:6 – 37:10 | 31:6 - 32:4 | R; 403 | 35:4 - 35:7 |
| | 32:5 - 32:7 | F; K; S; V | |
| | 32:8 - 32:11 | T | |
| | 32:12 - 32:18 | F; K; S; V | |
| | 33:8 - 34:24 | Q; T; F; K | |
| | 34:25 - 35:2 | K; S; F; LC | |
| | 35:3 - 35:3 | T | |
| | 35:4 - 35:10 | K; S; F; LC | |
| | 35:11 - 35:11 | T | |
| | 35:12 - 35:15 | K; S; F; LC | |
| | 35:17 - 35:21 | K; S; F; LC; V | |
| | 35:22 - 35:22 | T | |
| | 35:23 - 35:24 | K; S; F; LC; V | |
| | 36:2 - 36:5 | P; R; 403; LC | |
| | 36:6 - 36:11 | T | |
| | 36:12 - 36:19 | LC | |
| | 36:21 - 36:22 | V | |
| | 36:23 - 36:23 | T | |
| | 36:24 - 37:4 | V | |
| | 37:6 - 37:10 | V | |
| 41:6-44:1 | 41:6 - 41:7 | P; R | 35:9 - 35:10 |
| | 41:8 - 41:12 | T | |
| | 41:14 - 41:17 | P; R | |
| | 41:18 - 42:9 | T | |
| | 42:11 - 42:13 | M | |
| | 42:14 - 42:16 | T | |
| | 42:17 - 42:23 | P; R | |
| | 42:24 - 42:25 | P; R | |
| | 43:1 - 43:8 | T | |
| | 43:17 - 43:19 | V; R | |
| | 43:20 - 43:20 | T | |
| | 43:22 - 43:22 | V; R | |
| | 43:23 - 43:23 | T | |
| | 43:24 - 44:1 | V; R | |
| 45:18 – 50:23 | 45:18 - 46:9 | R; V | 35:12 - 35:15 |
| | 46:10 - 46:11 | T | |
| | 46:12 - 46:22 | R; V | |
| | 46:23 - 46:23 | T | |
| | 46:24 - 47:3 | R; V | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 47:4 - 47:4 | T | |
| | 47:5 - 47:14 | R; V | |
| | 47:15 - 47:15 | T | |
| | 47:16 - 47:19 | R; V | |
| | 47:20 - 47:20 | T | |
| | 47:22 - 47:22 | R; V | |
| | 47:23 - 47:23 | T | |
| | 47:25 - 47:25 | R; V | |
| | 48:1 - 48:1 | T | |
| | 48:2 - 48:4 | R; V | |
| | 48:5 - 48:5 | T | |
| | 48:6 - 48:9 | R; V | |
| | 48:10 - 48:10 | T | |
| | 48:11 - 48:15 | R; V | |
| | 48:16 - 48:16 | T | |
| | 48:17 - 48:22 | R; V | |
| | 48:23 - 48:23 | T | |
| | 48:24 - 49:12 | R; V | |
| | 49:13 - 49:13 | T | |
| | 49:23 - 50:16 | T | |
| | 50:20 - 50:20 | T | |
| 53:5-61:17 | 53:5 - 53:7 | V | 35:18 - 35:21 |
| | 53:8 - 53:8 | T | |
| | 53:9 - 53:13 | B | |
| | 53:15 - 53:17 | SC; V; MIL | |
| | 53:18 - 53:19 | T | |
| | 53:20 - 53:23 | SC; V; MIL | |
| | 53:25 - 54:3 | SC; R; MIL | |
| | 54:4 - 54:5 | T | |
| | 54:6 - 54:12 | SC; R; MIL | |
| | 54:13 - 54:14 | T | |
| | 54:17 - 55:13 | SC; R; MIL | |
| | 55:14 - 55:15 | K; F; R; MIL | |
| | 55:16 - 55:16 | T | |
| | 55:17 - 55:19 | K; F; R; MIL | |
| | 55:21 - 56:11 | R; SC; LC | |
| | 56:12 - 56:18 | T | |
| | 56:19 - 56:23 | R; SC; LC; MIL | |
| | 56:24 - 56:24 | T | |
| | 56:25 - 57:2 | R; SC; LC; MIL | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

67

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 57:4 - 57:5 | P; SC; R; MIL | |
| | 57:6 - 57:11 | T | |
| | 57:12 - 57:12 | P; SC | |
| | 57:14 - 57:22 | SC; LC; MIL | |
| | 57:23 - 57:24 | SC; F; K; S; P; MIL; R | |
| | 57:25 - 58:3 | T | |
| | 58:4 - 58:4 | SC; F; K; S; P | |
| | 58:6 - 58:20 | SC; LC; MIL | |
| | 58:22 - 58:24 | S; K; F; V; LC; R; MIL | |
| | 58:25 - 59:1 | T | |
| | 59:2 - 59:3 | S; K; F; V; LC; R; MIL | |
| | 59:5 - 59:9 | S; K; F; V; LC; R; MIL | |
| | 59:10 - 59:11 | T | |
| | 59:12 - 59:13 | S; K; F; V; R; MIL | |
| | 59:14 - 59:15 | T | |
| | 59:16 - 59:19 | T | |
| | 59:20 - 59:23 | S; K; F; V; RR; MIL | |
| | 59:25 - 60:1 | V; SC; R; MIL | |
| | 60:2 - 60:4 | T | |
| | 60:5 - 60:8 | V; SC; R; MIL | |
| | 60:10 - 60:13 | M; V; R; MIL | |
| | 60:14 - 60:15 | T | |
| | 60:16 - 60:19 | M; V; R; MIL | |
| | 60:21 - 61:1 | K; F; R | |
| | 61:2 - 61:4 | P; R; MIL | |
| | 61:5 - 61:9 | T | |
| | 61:13 - 61:17 | F; K; S | |
| 63:20 – 82:7 | 63:20 - 63:20 | V | 35:23 - 35:24 |
| | 63:21 - 63:21 | T | |
| | 63:22 - 63:23 | V | |
| | 64:19 - 65:3 | T | |
| | 65:8 - 65:8 | T | |
| | 66:1 - 66:4 | SC; V | |
| | 66:5 - 66:7 | T | |
| | 66:8 - 66:15 | SC; V | |
| | 66:20 - 67:15 | SC | |
| | 67:16 - 67:18 | T | |
| | 67:19 - 67:24 | SC | |
| | 67:25 - 68:2 | T | |
| | 68:5 - 68:11 | V | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

68

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 68:12 - 68:12 T | |
| | 68:13 - 68:23 V; SC | |
| | 68:24 - 69:2 T | |
| | 69:3 - 69:16 V; SC | |
| | 69:17 - 69:19 NQ; C | |
| | 69:20 - 69:22 T | |
| | 70:1 - 70:1 T | |
| | 70:9 - 70:10 SC | |
| | 70:11 - 70:12 T | |
| | 70:13 - 70:16 SC | |
| | 70:18 - 70:18 SC | |
| | 70:19 - 70:19 T | |
| | 70:20 - 70:20 SC | |
| | 70:22 - 70:23 SC | |
| | 70:24 - 70:24 T | |
| | 70:25 - 70:25 SC | |
| | 71:2 - 71:7 M | |
| | 71:8 - 71:9 T | |
| | 71:11 - 71:17 SC | |
| | 71:18 - 71:21 T | |
| | 71:22 - 71:25 SC | |
| | 72:2 - 72:4 V | |
| | 72:5 - 72:5 T | |
| | 72:6 - 72:9 V | |
| | 72:10 - 72:17 Q; T | |
| | 72:18 - 72:20 V; SC | |
| | 72:21 - 72:22 T | |
| | 72:23 - 73:2 V; SC | |
| | 73:4 - 73:7 SC; K; S; F; V | |
| | 73:8 - 73:10 T | |
| | 73:11 - 73:15 SC; K; S; F; V | |
| | 73:17 - 73:18 SC; K; S; F; V | |
| | 73:19 - 73:19 T | |
| | 73:20 - 73:25 SC; K; S; F; V | |
| | 74:1 - 74:2 T | |
| | 74:3 - 74:7 SC; K; S; F; V | |
| | 74:8 - 74:12 SC; LC | |
| | 74:13 - 75:2 T | |
| | 75:3 - 75:8 SC; LC; F; K; S | |
| | 75:9 - 75:10 T | |
| | 75:11 - 75:12 SC; LC; F; K; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 75:14 - 75:15 | V | |
| | 75:16 - 75:16 | T | |
| | 76:1 - 76:2 | T | |
| | 76:10 - 76:13 | R; K; F; HR | |
| | 76:16 - 78:7 | F; K | |
| | 78:8 - 78:10 | SC; F | |
| | 78:11 - 78:13 | T | |
| | 78:14 - 78:24 | SC; F; K | |
| | 78:25 - 78:25 | T | |
| | 79:1 - 79:5 | SC; F; K | |
| | 79:6 - 79:7 | T | |
| | 79:8 - 79:11 | SC; F; K | |
| | 79:12 - 79:13 | T | |
| | 79:14 - 79:17 | SC; F; K | |
| | 79:18 - 79:19 | T | |
| | 79:20 - 79:24 | SC; F; K | |
| | 79:25 - 79:25 | T | |
| | 80:1 - 80:5 | SC; F; K | |
| | 80:6 - 80:7 | T | |
| | 80:8 - 80:12 | SC; F; K; V | |
| | 80:13 - 80:13 | T | |
| | 80:14 - 80:19 | SC; F; K; V | |
| | 80:20 - 80:22 | SC; F; K; V | |
| | 80:23 - 80:24 | T | |
| | 80:25 - 81:3 | SC; F; K | |
| | 81:4 - 81:6 | SC; F; K; V | |
| | 81:7 - 81:8 | T | |
| | 81:9 - 81:15 | SC; F; K | |
| | 81:16 - 81:17 | T | |
| | 81:18 - 81:18 | SC; F; K | |
| | 81:19 - 81:25 | Q; QUESTION STRUCK | |
| | 82:1 - 82:2 | SC; F; K | |
| | 82:3 - 82:4 | T | |
| | 82:5 - 82:7 | SC; F; K | |
| 98:18-100:20 | 98:18 - 98:21 | SC; F; K; V | 36:2 - 36:5 |
| | 98:22 - 98:23 | T | |
| | 98:24 - 99:3 | SC; F; K; V | |
| | 99:4 - 99:4 | T | |
| | 99:5 - 99:15 | SC; F; K; V | |
| | 99:16 - 99:18 | T | |

**Objection Legend**

IO - Improper opinion
R - Irrelevant
403 - FRE 403
K - Lack of personal knowledge
S - Calls for speculation
A - Assumes facts not in evidence

LC - Calls for legal conclusion
SC - Outside scope of 30(b)(6) topics/deposition
C - Compound
M - Mischaracterizes testimony
F - Lack of foundation
HR - Hearsay

MIL - Subject of pending motion in limine
T - Not testimony
H - Improper/incomplete hypothetical
Q - Not a question
V - Vague
P - Calls for Privileged Information

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 99:19 - 99:23 | SC; F; K; V | |
| | 99:24 - 100:1 | SC; F; K; V; M | |
| | 100:2 - 100:3 | T | |
| | 100:4 - 100:10 | SC; F; K; V; M | |
| | 100:11 - 100:12 | T | |
| | 100:13 - 100:18 | SC; F; K; V | |
| | 100:19 - 100:19 | T | |
| | 100:20 - 100:20 | SC; F; K; V | |
| 105:21-106:9 | 105:24 - 105:25 | SC; V | 36:12 - 36:19 |
| | 106:1 - 106:2 | T | |
| | 106:3 - 106:6 | SC; V | |
| | 106:7 - 106:7 | T | |
| | 106:8 - 106:9 | SC; V | |
| 108:6 – 137:20 | 109:8 - 109:9 | R; 403; V | 36:21 - 36:22 |
| | 109:10 - 109:10 | T | |
| | 109:11 - 109:13 | R; 403; V | |
| | 110:1 - 110:3 | F; K; V | |
| | 110:4 - 110:4 | T | |
| | 110:5 - 110:6 | S; K; V | |
| | 111:19 - 112:1 | T | |
| | 113:10 - 113:12 | SC; R | |
| | 113:13 - 113:14 | T | |
| | 113:15 - 113:17 | SC; R | |
| | 114:6 - 114:7 | SC; F; K; S | |
| | 114:8 - 114:10 | T | |
| | 114:11 - 114:14 | SC; F; K; S | |
| | 116:14 - 116:16 | SC | |
| | 116:17 - 116:17 | T | |
| | 116:18 - 116:19 | SC | |
| | 116:21 - 116:24 | SC | |
| | 116:25 - 117:1 | T | |
| | 117:2 - 117:8 | SC | |
| | 117:9 - 117:11 | T | |
| | 117:12 - 117:18 | SC | |
| | 117:25 - 118:1 | SC; R | |
| | 118:2 - 118:3 | T | |
| | 118:4 - 118:7 | SC; R | |
| | 118:8 - 118:11 | SC; R; F; K | |
| | 118:12 - 118:13 | T | |
| | 118:14 - 118:16 | SC; R; F; K | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 118:17 - 118:18    SC | |
| | 118:19 - 118:20    T | |
| | 118:21 - 118:24    SC | |
| | 119:2 - 119:3    SC; F; K; S | |
| | 119:4 - 119:6    T | |
| | 119:7 - 119:7    T | |
| | 119:25 - 120:2    V; F; K; S; MIL | |
| | 120:3 - 120:3    T | |
| | 120:4 - 120:15    V; F; K; S; MIL | |
| | 120:16 - 120:17    SC; LC | |
| | 120:18 - 120:19    T | |
| | 120:20 - 120:21    SC; LC; MIL | |
| | 120:23 - 121:3    M; MIL | |
| | 121:4 - 121:5    T | |
| | 121:6 - 121:7    M; MIL | |
| | 121:9 - 121:10    SC; M; MIL | |
| | 121:11 - 121:12    T | |
| | 121:13 - 121:16    SC; M; MIL | |
| | 122:1 - 122:3    F; K; S; SC; M | |
| | 122:4 - 122:6    T | |
| | 122:7 - 122:8    F; K; S; SC; M | |
| | 122:10 - 122:11    F; K; S; SC; M | |
| | 122:12 - 122:13    T | |
| | 122:14 - 122:18    F; K; S; SC; M | |
| | 122:20 - 122:21    F; K; S; SC; M | |
| | 124:5 - 124:6    SC; V; R; MIL | |
| | 124:7 - 124:8    SC | |
| | 124:9 - 124:17    SC; R; V; MIL | |
| | 126:13 - 126:25    R; LC; MIL | |
| | 127:1 - 127:2    T | |
| | 127:3 - 127:17    R; SC; LC; MIL | |
| | 127:18 - 127:19    T | |
| | 127:20 - 127:24    R; SC; LC; MIL | |
| | 127:25 - 127:25    T | |
| | 128:1 - 128:3    R; SC; LC; MIL | |
| | 128:4 - 128:4    T | |
| | 128:5 - 128:10    R; SC; LC; MIL | |
| | 129:23 - 129:24    SC | |
| | 129:25 - 129:25    T | |
| | 130:1 - 130:5    SC | |
| | 130:7 - 130:8    SC | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 130:9 - 130:9 | T | |
| | 130:12 - 130:12 | NQ | |
| | 130:15 - 130:18 | SC; V | |
| | 130:19 - 130:19 | T | |
| | 130:20 - 130:20 | SC; V | |
| | 130:22 - 130:23 | SC; V | |
| | 130:24 - 131:4 | T | |
| | 131:5 - 131:12 | SC; V | |
| | 131:13 - 131:14 | T | |
| | 131:15 - 131:19 | SC; V | |
| | 131:20 - 131:20 | T | |
| | 131:21 - 131:22 | SC; V | |
| | 134:7 - 134:15 | SC | |
| | 134:16 - 134:21 | T | |
| | 134:22 - 134:24 | SC | |
| | 135:4 - 135:5 | SC | |
| | 135:6 - 135:6 | T | |
| | 135:7 - 135:9 | SC | |
| | 135:16 - 135:17 | SC; K; F; S | |
| | 135:18 - 135:18 | T | |
| | 135:19 - 135:22 | SC; K; F; S | |
| | 137:16 - 137:18 | K; F; S | |
| | 137:19 - 137:20 | T | |
| 138:16-164:23 | 138:18 - 138:25 | SC; F; K; P; R; MIL; HR | 36:24 - 37:4 |
| | 139:1 - 139:7 | T | |
| | 139:8 - 139:13 | SC; F; K; P; R; MIL; HR | |
| | 139:15 - 140:15 | F; K; HR; LC | |
| | 140:16 - 140:18 | T | |
| | 140:19 - 141:2 | F; K; HR; LC | |
| | 141:3 - 141:9 | T | |
| | 141:10 - 141:13 | F; K; HR; LC | |
| | 141:14 - 141:15 | T | |
| | 141:17 - 143:23 | F; K; HR; LC | |
| | 143:24 - 143:25 | F; K; HR; LC; V | |
| | 144:1 - 144:1 | F; K; HR; LC; V | |
| | 144:2 - 144:5 | F; K; HR; LC; V | |
| | 144:6 - 144:6 | T | |
| | 144:7 - 144:16 | F; K; HR; LC; S | |
| | 144:17 - 144:18 | T | |
| | 144:19 - 144:25 | F; K; HR; LC; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

73

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 145:1 - 145:1 | T | |
| | 145:2 - 145:4 | F; K; HR; LC; S | |
| | 145:5 - 145:5 | T | |
| | 145:6 - 145:16 | F; K; HR; LC | |
| | 145:17 - 145:18 | T | |
| | 145:19 - 145:23 | STRUCK QUESTION | |
| | 145:24 - 146:2 | F; K; HR; LC | |
| | 146:3 - 146:3 | T | |
| | 146:4 - 146:9 | F; K; HR; LC; V | |
| | 146:10 - 146:10 | T | |
| | 146:11 - 146:15 | F; K; LC; HR; V | |
| | 146:16 - 146:16 | T | |
| | 146:17 - 146:24 | F; K; LC | |
| | 146:25 - 147:1 | T | |
| | 147:2 - 147:4 | F; K; LC | |
| | 147:9 - 147:11 | LC; M; R | |
| | 147:12 - 147:13 | T | |
| | 147:14 - 147:17 | LC; M; R | |
| | 147:18 - 147:21 | T | |
| | 147:23 - 149:8 | HR; LC; K; F; S | |
| | 149:9 - 149:9 | T | |
| | 149:11 - 149:14 | F; K; S; LC | |
| | 149:15 - 149:16 | T | |
| | 149:17 - 150:1 | T; Q | |
| | 150:3 - 151:6 | R; HR | |
| | 151:7 - 151:9 | R; HR; SC | |
| | 151:10 - 151:11 | T | |
| | 151:12 - 151:15 | R; HR; SC | |
| | 151:16 - 151:16 | T | |
| | 151:17 - 151:22 | R; HR; SC | |
| | 151:23 - 151:23 | T | |
| | 151:24 - 151:25 | T; HR; SC | |
| | 152:2 - 152:3 | P | |
| | 152:4 - 152:10 | T | |
| | 152:11 - 152:17 | HR; SC | |
| | 152:19 - 152:20 | R; SC | |
| | 152:21 - 152:23 | T | |
| | 152:24 - 153:9 | Q; T | |
| | 153:14 - 153:14 | T | |
| | 153:18 - 153:20 | V; R | |
| | 153:21 - 154:3 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

74

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 154:4 - 154:8 | V; R; HR; SC | |
| | 154:9 - 154:9 | T | |
| | 154:10 - 154:19 | V; R; SC; HR | |
| | 154:20 - 154:21 | SC; V | |
| | 154:22 - 154:23 | T | |
| | 154:24 - 155:24 | T | |
| | 155:25 - 156:6 | T | |
| | 156:7 - 156:8 | SC; V | |
| | 156:10 - 156:11 | SC | |
| | 156:12 - 156:12 | T | |
| | 156:13 - 156:14 | SC | |
| | 156:16 - 156:18 | F; K; S; R | |
| | 156:19 - 156:20 | T | |
| | 156:21 - 156:25 | F; K; S; R | |
| | 157:1 - 157:1 | T | |
| | 157:4 - 157:6 | F; K; S; R | |
| | 157:7 - 157:18 | M; R; F; K; S | |
| | 157:19 - 157:20 | T | |
| | 157:21 - 158:4 | F; K; S; LC | |
| | 158:4 - 158:6 | | |
| | 158:7 - 158:13 | F; K; S; LC; SC | |
| | 158:14 - 158:14 | T | |
| | 158:15 - 158:21 | F; K; S; LC; SC | |
| | 158:22 - 158:22 | T | |
| | 158:24 - 159:1 | F; K; SC; LC | |
| | 159:2 - 159:3 | T | |
| | 159:4 - 159:8 | F; K; SC; LC | |
| | 159:9 - 159:10 | T | |
| | 159:11 - 159:12 | F; K; SC; LC | |
| | 159:14 - 159:16 | F; K; SC; LC; P | |
| | 159:17 - 159:21 | T | |
| | 159:22 - 160:2 | F; K; SC; LC | |
| | 160:4 - 160:6 | F; K; SC; LC; M | |
| | 160:7 - 160:9 | T | |
| | 160:10 - 160:11 | F; K; SC; LC | |
| | 160:12 - 160:18 | HR | |
| | 160:19 - 160:19 | LC | |
| | 160:20 - 160:21 | T | |
| | 160:22 - 161:3 | LC | |
| | 161:4 - 161:17 | Q; T | |
| | 161:18 - 161:24 | LC | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 161:25 - 162:1 | T | |
| | 162:2 - 162:9 | LC | |
| | 162:10 - 162:11 | T | |
| | 162:12 - 162:12 | LC | |
| | 162:25 - 162:25 | T | |
| | 163:4 - 163:7 | LC; HR | |
| | 163:8 - 163:9 | T | |
| | 163:10 - 164:3 | LC; HR; SC | |
| | 164:4 - 164:5 | T | |
| | 164:6 - 164:11 | LC; SC | |
| | 164:12 - 164:13 | T | |
| | 164:14 - 164:16 | LC; SC | |
| 169:7–207:15 | 169:7 - 169:8 | LC | 38:5 - 38:10 |
| | 169:9 - 169:10 | LC | |
| | 169:11 - 169:16 | LC | |
| | 169:17 - 169:18 | T | |
| | 169:19 - 170:2 | LC | |
| | 170:3 - 170:4 | T | |
| | 170:5 - 170:10 | LC | |
| | 170:11 - 170:12 | T | |
| | 170:13 - 170:17 | LC; K; F | |
| | 170:18 - 170:19 | T | |
| | 170:20 - 170:23 | LC; K; F | |
| | 172:4 - 172:4 | T | |
| | 172:20 - 172:24 | T | |
| | 173:4 - 173:6 | T | |
| | 173:8 - 173:13 | R; 403 | |
| | 173:14 - 173:15 | LC | |
| | 173:16 - 173:17 | T | |
| | 173:18 - 173:18 | LC | |
| | 173:23 - 173:23 | T | |
| | 174:3 - 174:3 | V; LC | |
| | 174:4 - 174:5 | T | |
| | 174:6 - 174:8 | LC | |
| | 174:10 - 174:14 | LC | |
| | 174:15 - 174:16 | T | |
| | 174:18 - 174:19 | LC | |
| | 174:20 - 174:21 | LC; K; F; S | |
| | 174:22 - 174:23 | T | |
| | 174:24 - 175:10 | LC; K; F; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 175:11 - 175:12 | T | |
| | 175:13 - 175:14 | LC; K; F; S | |
| | 175:23 - 175:25 | LC; K; F; S | |
| | 176:1 - 176:2 | T | |
| | 176:3 - 176:5 | LC; K; F; S | |
| | 176:7 - 176:13 | LC; K; F; S | |
| | 176:14 - 176:15 | T | |
| | 176:16 - 176:16 | LC; K; F; S | |
| | 176:18 - 176:19 | LC; K; F; S | |
| | 176:20 - 176:21 | T | |
| | 176:22 - 176:23 | LC; K; F; S | |
| | 176:25 - 176:25 | LC; K; F; S; P | |
| | 177:1 - 177:6 | T | |
| | 177:7 - 177:10 | LC; K; F; S | |
| | 177:12 - 177:13 | P | |
| | 177:14 - 178:13 | T; Q | |
| | 178:14 - 180:1 | T; Q | |
| | 180:2 - 180:4 | R; 403; P | |
| | 180:5 - 180:8 | T | |
| | 180:9 - 181:1 | R; 403; P | |
| | 181:2 - 181:3 | T | |
| | 181:4 - 181:5 | K; F; S; R; 403 | |
| | 181:6 - 181:6 | T | |
| | 181:7 - 181:8 | K; F; S; R; 403 | |
| | 181:10 - 181:13 | SC; LC; MIL | |
| | 181:14 - 181:15 | T | |
| | 181:16 - 181:18 | T | |
| | 181:19 - 181:24 | SC; LC; MIL | |
| | 182:2 - 182:10 | SC; LC; MIL | |
| | 182:11 - 182:13 | T | |
| | 182:14 - 182:19 | SC; LC | |
| | 182:21 - 182:23 | SC; LC; V | |
| | 182:24 - 182:25 | T | |
| | 183:1 - 183:7 | SC; LC | |
| | 183:8 - 183:8 | P; LC; SC | |
| | 183:9 - 183:10 | T | |
| | 183:11 - 183:13 | P; LC; SC | |
| | 183:15 - 183:19 | P; SC; LC | |
| | 183:20 - 183:22 | T | |
| | 183:23 - 183:24 | P; SC; LC | |
| | 183:25 - 184:2 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 184:4 - 184:9 | SC; LC; V; MIL | |
| | 184:10 - 184:12 | T | |
| | 184:13 - 184:20 | SC; LC; V; MIL | |
| | 184:21 - 184:23 | T | |
| | 184:24 - 185:2 | SC; LC; V; MIL | |
| | 185:3 - 185:3 | T | |
| | 185:4 - 185:11 | T | |
| | 185:12 - 185:19 | SC; LC; MIL | |
| | 185:20 - 185:20 | T | |
| | 185:21 - 186:1 | SC; LC; MIL | |
| | 186:2 - 186:5 | M; LC | |
| | 186:6 - 186:7 | T | |
| | 186:8 - 186:12 | M; V | |
| | 186:13 - 186:13 | T | |
| | 186:14 - 186:15 | M; V | |
| | 186:23 - 188:3 | LC; HR; F; K; S | |
| | 188:4 - 188:5 | T | |
| | 188:6 - 189:17 | LC; HR; F; K; S | |
| | 189:18 - 189:19 | T | |
| | 189:20 - 190:8 | LC; HR; F; K; S | |
| | 190:9 - 190:10 | T | |
| | 190:11 - 190:13 | LC; HR; F; K; S | |
| | 190:14 - 191:11 | R; 403; SC | |
| | 191:12 - 191:12 | T | |
| | 191:13 - 193:24 | LC; HR; F; K; SC; R | |
| | 193:25 - 193:25 | T | |
| | 194:1 - 194:3 | SC | |
| | 194:4 - 194:19 | LC; SC; R | |
| | 194:20 - 194:21 | T | |
| | 194:22 - 196:3 | LC; SC; R; HR | |
| | 196:4 - 196:5 | T | |
| | 196:6 - 196:10 | LC; SC; R; HR | |
| | 196:11 - 196:11 | T | |
| | 196:12 - 197:1 | LC; SC; R | |
| | 197:2 - 197:11 | T; R; HR | |
| | 197:12 - 198:2 | LC; HR; R | |
| | 198:3 - 198:4 | T | |
| | 198:5 - 198:20 | R; 403; V | |
| | 198:21 - 198:22 | T | |
| | 198:24 - 201:8 | R | |
| | 201:9 - 201:11 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 201:12 - 203:12 | R; 403; M; F; K; S | |
| | 203:13 - 203:14 | T | |
| | 203:15 - 204:1 | R; 403; F; K; S | |
| | 204:2 - 204:3 | T | |
| | 204:5 - 205:10 | R; 403; F; K; S | |
| | 205:11 - 205:11 | T | |
| | 205:12 - 205:16 | R; 403; F; K; S; V | |
| | 205:17 - 205:17 | T | |
| | 205:18 - 205:22 | R; 403; F; K; S | |
| | 205:23 - 206:2 | T | |
| | 206:3 - 206:8 | R; 403 | |
| | 206:9 - 206:9 | T | |
| | 206:10 - 206:10 | R; 403 | |
| | 206:11 - 206:11 | T | |
| | 206:13 - 207:6 | R; 403; LC | |
| | 207:7 - 207:8 | T | |
| | 207:9 - 207:15 | R; 403 | |
| 209:19-222:21 | 209:19 - 209:19 | R; 403; F; K; SC; MIL | 38:12 - 38:13 |
| | 209:20 - 211:4 | SC; F | |
| | 211:5 - 211:7 | T | |
| | 211:8 - 211:16 | SC; F | |
| | 211:17 - 211:17 | T | |
| | 211:18 - 212:1 | SC; F; K; M | |
| | 212:2 - 212:3 | T | |
| | 212:4 - 212:8 | SC; F; K | |
| | 212:9 - 212:9 | T | |
| | 212:10 - 212:15 | SC; F; K | |
| | 212:16 - 212:17 | T | |
| | 212:18 - 212:23 | SC; F; K; V | |
| | 212:24 - 212:25 | T | |
| | 213:1 - 213:6 | SC; F; K | |
| | 213:7 - 213:7 | T | |
| | 213:8 - 213:12 | SC; F; K | |
| | 213:13 - 213:13 | T | |
| | 213:14 - 213:20 | SC; F; K; S | |
| | 213:21 - 213:22 | T | |
| | 213:23 - 214:18 | SC; F; K; S; MIL | |
| | 214:19 - 214:22 | SC; F; K; S; MIL; R | |
| | 214:23 - 215:4 | SC; F; K; S; MIL; R | |
| | 215:5 - 215:5 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 215:8 - 215:13 | SC; F; K; S; MIL; R | |
| | 215:14 - 215:16 | T | |
| | 215:17 - 215:19 | SC; F; K; S; MIL; R | |
| | 215:21 - 215:23 | SC; F; K; S; MIL; R | |
| | 215:24 - 216:1 | T | |
| | 216:2 - 216:6 | SC; MIL; R | |
| | 216:8 - 216:8 | SC; MIL; R | |
| | 216:9 - 216:9 | T | |
| | 216:11 - 216:11 | SC; MIL; R | |
| | 216:12 - 216:13 | T | |
| | 216:14 - 216:17 | SC; MIL; R | |
| | 216:19 - 216:20 | SC; MIL; R; V; F; K; S | |
| | 216:21 - 216:22 | T | |
| | 216:23 - 217:2 | SC; MIL; R; V; F; K; S | |
| | 217:3 - 217:10 | T | |
| | 217:12 - 217:13 | SC; MIL; R; V; F; K; S | |
| | 217:14 - 217:15 | T | |
| | 217:16 - 217:19 | SC; MIL; R; V; F; K; S | |
| | 217:20 - 217:21 | T | |
| | 217:22 - 219:25 | SC; MIL; R; V; F; K; S; HR | |
| | 220:1 - 220:2 | T | |
| | 220:3 - 220:10 | SC; MIL; R; V; F; K; S; HR | |
| | 220:11 - 220:11 | T | |
| | 220:12 - 220: 21 | SC; MIL; R; V; F; K; S | |
| | 220:22 - 220:22 | Q; T | |
| | 220:23 - 221:4 | SC; MIL; R; V; F; K; S | |
| | 221:5 - 221:6 | Q; T | |
| | 221:7 - 221:14 | SC; MIL; R; V; F; K; S | |
| | 221:15 - 221:15 | Q; T | |
| | 221:16 - 222:6 | SC; MIL; R; V; F; K; S | |
| | 222:7 - 222:7 | Q; T | |
| | 222:10 - 222:13 | SC; MIL; R; V; F; K; S | |
| | 222:14 - 222:14 | Q; T | |
| | 222:15 - 222:16 | SC; MIL; R; V; F; K; S | |
| | 222:18 - 222:21 | SC; R; V | |
| 225:9 – 247:19 | 225:9 - 225:10 | R; 403 | 38:19 - 38:21 |
| | 225:11 - 227:1 | R; 403; HR; SC | |
| | 227:2 - 227:2 | T | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations |
|---|---|---|
| | 227:3 - 227:9 | R; 403; SC | |
| | 227:10 - 227:10 | T | |
| | 227:11 - 227:23 | R; 403; SC; F; K | |
| | 227:24 - 227:25 | T | |
| | 228:1 - 228:6 | R; 403; SC | |
| | 228:7 - 228:7 | T | |
| | 228:8 - 229:13 | R; 403; SC | |
| | 229:14 - 229:14 | T | |
| | 229:15 - 230:2 | R; 403; SC; F; K | |
| | 230:3 - 230:3 | T | |
| | 230:4 - 230:9 | R; 403; SC | |
| | 230:10 - 230:10 | T | |
| | 230:11 - 230:15 | R; 403; SC | |
| | 230:16 - 230:16 | T | |
| | 230:17 - 231:2 | R; 403; SC; F | |
| | 231:3 - 231:4 | T | |
| | 231:5 - 231:8 | R; 403; SC | |
| | 231:9 - 231:10 | T | |
| | 231:11 - 231:14 | R; 403; SC | |
| | 231:15 - 231:15 | T | |
| | 231:16 - 231:18 | R; 403; SC; F; K; S | |
| | 231:19 - 231:20 | T | |
| | 231:21 - 232:2 | R; 403; SC; F; K; S | |
| | 232:3 - 232:3 | T | |
| | 232:4 - 232:8 | R; 403; SC; F; K; S | |
| | 232:9 - 232:9 | T | |
| | 232:10 - 232:21 | R; 403; SC; F; K; S | |
| | 232:22 - 232:22 | T | |
| | 232:23 - 233:3 | R; 403; SC | |
| | 233:4 - 233:5 | T | |
| | 233:6 - 233:8 | R; 403; SC; F; K; S | |
| | 233:9 - 233:10 | T | |
| | 233:11 - 233:14 | R; 403; SC; F; K; S | |
| | 233:15 - 233:15 | T | |
| | 233:16 - 233:22 | R; 403; SC; F; K; S | |
| | 233:23 - 233:24 | T | |
| | 233:25 - 234:8 | R; 403; SC; F; K; S | |
| | 234:9 - 234:10 | T | |
| | 234:11 - 234:20 | R; 403; SC; F; K; S | |
| | 234:21 - 234:22 | T | |
| | 234:23 - 235:16 | R; 403; SC; F; K; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 235:17 - 235:19 | T | |
| | 235:20 - 235:25 | R; 403; SC; F; K; S | |
| | 236:1 - 236:1 | T | |
| | 236:2 - 236:6 | R; 403; SC; F; K; S | |
| | 236:7 - 236:7 | T | |
| | 236:8 - 236:12 | R; 403; SC; F; K; S | |
| | 236:13 - 236:14 | T | |
| | 236:15 - 236:20 | R; 403; SC; F; K; S | |
| | 236:21 - 236:23 | T | |
| | 236:24 - 237:3 | R; 403; SC; F; K; S; V | |
| | 237:4 - 237:5 | T | |
| | 237:6 - 237:11 | R; 403; SC; F; K; S | |
| | 237:12 - 237:13 | T | |
| | 237:14 - 237:20 | R; 403; SC; F; K; S | |
| | 237:21 - 237:23 | T | |
| | 237:24 - 238:4 | R; 403; SC; F; K; S | |
| | 238:5 - 238:7 | T | |
| | 238:8 - 238:16 | R; 403; SC; F; K; S | |
| | 238:17 - 238:18 | T | |
| | 238:19 - 238:23 | R; 403; SC; F; K; S | |
| | 238:24 - 238:25 | T | |
| | 239:1 - 239:5 | R; 403; SC; F; K; S | |
| | 239:6 - 239:7 | T | |
| | 239:8 - 239:16 | R; 403; SC; F; K; S; P | |
| | 239:17 - 239:20 | T | |
| | 239:21 - 239:24 | R; 403; SC; F; K; S; P | |
| | 239:25 - 240:23 | T | |
| | 240:24 - 241:5 | T | |
| | 241:6 - 241:16 | R; 403; SC; F; K; S | |
| | 241:17 - 241:23 | T | |
| | 241:24 - 241:24 | R; 403; SC; F; K; S | |
| | 241:25 - 242:5 | T | |
| | 242:6 - 242:10 | R; 403; SC; F; K; S | |
| | 242:11 - 242:13 | T | |
| | 242:14 - 242:16 | R; 403; SC; F; K; S | |
| | 242:17 - 242:18 | T | |
| | 242:19 - 242:23 | R; 403; SC | |
| | 242:24 - 243:3 | T | |
| | 243:4 - 243:14 | R; 403; SC; LC; V | |
| | 243:15 - 243:16 | T | |
| | 243:17 - 243:22 | R; 403; SC; F; K; S | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 243:23 - 244:3 | T | |
| | 244:4 - 244:6 | R; 403; SC | |
| | 244:7 - 244:9 | T | |
| | 244:10 - 244:16 | R; 403; SC | |
| | 244:17 - 244:21 | T | |
| | 244:22 - 244:25 | R; 403; SC | |
| | 245:1 - 245:9 | T | |
| | 245:10 - 245:20 | P; R; 403; SC; LC | |
| | 245:21 - 245:23 | T | |
| | 245:24 - 246:2 | P; R; 403; SC; LC | |
| | 246:3 - 246:4 | T | |
| | 246:5 - 246:8 | P; R; 403; SC; LC | |
| | 246:9 - 246:11 | T | |
| | 246:12 - 246:16 | P; R; 403; SC; LC | |
| | 246:17 - 246:21 | T | |
| | 246:22 - 247:9 | R; 403; SC; LC; M | |
| | 247:10 - 247:14 | T | |
| | 247:15 - 247:19 | R; 403; SC; LC | |
| 251:4 – 16 | 251:4 - 251:4 | R; 403; F; K; S | 38:24 - 39:9 |
| | 251:5 - 251:6 | T | |
| | 251:7 - 251:7 | R; 403; F; K; S | |
| | 251:8 - 251:8 | T | |
| | 251:9 - 251:13 | R; 403; F; K; S | |
| | 251:14 - 251:15 | T | |
| | 251:16 - 251:16 | R; 403; F; K; S | |
| 260:1-261:9 | 260:1 - 260:12 | F; K; S; HR | 39:16 - 40:3 |
| | 260:13 - 260:14 | T | |
| | 260:15 - 260:19 | F; K; S; HR | |
| | 260:20 - 260:20 | T | |
| | 260:21 - 260:24 | F; K; S; HR | |
| | 260:25 - 261:1 | T | |
| | 261:2 - 261:6 | F; K; S; HR | |
| | 261:7 - 261:8 | T | |
| | 261:9 - 261:9 | F; K; S; HR | |
| 262:5-22 | 262:5 - 262:20 | R; 403; HR; F; K | 40:10 - 40:12 |
| | 262:21 - 262:21 | T | |
| | 262:22 - 262:22 | R; 403; HR; F; K | |
| 264:4-265:24 | 264:4 - 265:5 | HR; R; F; K | 40:16 - 40:17 |
| | 265:6 - 265:7 | T | |
| | 265:8 - 265:14 | HR; R; F; K | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 265:15 - 265:16 | T | |
| | 265:17 - 265:24 | HR; R; F; K | |
| 266:18 – 267:5 | 266:18 - 266:19 | R; F; K; SC | 40:21 - 41:5 |
| | 266:20 - 266:20 | T | |
| | 266:21 - 266:23 | R; F; K; SC | |
| | 266:24 - 266:24 | T | |
| | 266:25 - 267:5 | R; F; K; SC | |
| 269:16 - 276:16 | 269:16 - 270:10 | F; K; SC; R | 62:18 - 63:19 |
| | 270:11 - 270:13 | T | |
| | 270:14 - 270:21 | F; K; SC; R | |
| | 270:22 - 270:23 | T | |
| | 270:24 - 271:21 | F; K; SC; R; M | |
| | 271:22 - 271:23 | T | |
| | 271:24 - 272:6 | F; K; SC; R | |
| | 272:7 - 272:8 | T | |
| | 272:9 - 272:22 | F; K; SC; R | |
| | 272:23 - 272:24 | SC | |
| | 272:25 - 273:6 | F; K; SC; R | |
| | 273:7 - 273:8 | T | |
| | 273:9 - 273:15 | F; K; SC; R | |
| | 273:16 - 273:17 | T | |
| | 273:18 - 273:24 | F; K; SC; R | |
| | 273:25 - 274:2 | T | |
| | 274:3 - 274:11 | F; K; SC; R | |
| | 274:23 - 275:1 | F; K; SC; R | |
| | 275:2 - 275:3 | T | |
| | 275:4 - 275:9 | F; K; SC; R | |
| | 275:10 - 275:11 | T | |
| | 275:12 - 275:16 | F; K; SC; R | |
| | 275:17 - 275:18 | T | |
| | 275:19 - 275:25 | F; K; SC; R | |
| | 276:1 - 276:2 | T | |
| | 276:3 - 276:16 | F; K; SC; R | |
| 286:9 – 300:23 | 286:9 - 288:15 | R; 403; HR | 68:8 - 68:11 |
| | 288:16 - 288:16 | T | |
| | 288:17 - 288:22 | R; 403; HR; SC | |
| | 288:23 - 288:24 | T | |
| | 288:25 - 290:5 | R; 403; HR | |
| | 290:6 - 290:7 | T | |
| | 290:8 - 290:23 | R; 403; HR | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 290:24 - 290:24 | T | |
| | 290:25 - 291:4 | R; 403; HR | |
| | 291:5 - 291:5 | T | |
| | 291:6 - 293:1 | R; 403; F; K; S | |
| | 293:2 - 293:3 | T | |
| | 293:5 - 293:12 | R; 403; F; K; S | |
| | 293:13 - 293:13 | T | |
| | 293:14 - 293:18 | R; 403; F; K; S; SC | |
| | 293:19 - 293:19 | T | |
| | 293:20 - 293:24 | R; 403; F; K; S | |
| | 293:25 - 294:1 | T | |
| | 294:2 - 294:7 | R; 403; F; K; S | |
| | 294:8 - 294:8 | T | |
| | 294:9 - 294:22 | R; 403; F; K; S | |
| | 294:23 - 294:23 | T | |
| | 294:24 - 295:6 | R; 403; F; K; S | |
| | 295:7 - 295:7 | T | |
| | 295:8 - 295:14 | R; 403; F; K; S; HR | |
| | 295:15 - 295:15 | T | |
| | 295:16 - 295:22 | R; 403; F; K; S; HR | |
| | 295:23 - 295:24 | T | |
| | 295:25 - 296:5 | R; 403; F; K; S; M; HR | |
| | 296:6 - 296:7 | T | |
| | 296:8 - 296:20 | R; 403; F; K; S; HR | |
| | 296:21 - 296:21 | T | |
| | 296:22 - 297:6 | R; 403; F; K; SC | |
| | 297:7 - 297:7 | T | |
| | 297:8 - 297:13 | R; 403; F; K; S; HR | |
| | 297:14 - 297:14 | T | |
| | 297:15 - 297:23 | R; 403; F; K; S; M | |
| | 297:24 - 297:25 | T | |
| | 298:1 - 298:11 | R; 403; F; K; S; HR | |
| | 298:12 - 298:12 | T | |
| | 298:13 - 298:18 | R; 403; F; K; S; HR | |
| | 298:19 - 298:19 | T | |
| | 298:20 - 299:12 | R; 403; F; K; S; HR; SC | |
| | 299:13 - 299:14 | T | |
| | 299:15 - 299:16 | R; 403; F; K; S; SC | |
| | 299:18 - 299:21 | R; 403; F; K; S | |
| | 299:22 - 299:22 | T | |
| | 299:23 - 300:4 | R; 403; F; K; S; SC | |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

| Plaintiff's Designations | Defendants' Objections to Plaintiff's Designations | | Defendants' Counter Designations |
|---|---|---|---|
| | 300:5 - 300:7 | T | |
| | 300:8 - 300:23 | R; 403; F; K; S; SC | |
| 302:19 – 307:6 | 302:19 - 303:5 | R; 403; F; K; S; V | 68:13 - 68:14 |
| | 303:6 - 303:7 | T | |
| | 303:8 - 303:25 | R; 403; F; K; S; V; HR | |
| | 304:1 - 304:1 | T | |
| | 304:2 - 304:14 | R; 403; F; K; S; V; HR | |
| | 304:15 - 304:15 | T | |
| | 304:16 - 305:5 | R; 403; F; K; S; V; HR | |
| | 305:6 - 305:6 | T | |
| | 305:7 - 305:11 | R; 403; F; K; S; V | |
| | 305:12 - 305:13 | T | |
| | 305:14 - 305:22 | R; 403; F; K; S; V; HR | |
| | 305:23 - 305:23 | T | |
| | 305:24 - 306:21 | R; 403; F; K; S; V; HR | |
| | 306:22 - 307:3 | R; 403; F; K; S; V; HR | |
| | 307:4 - 307:4 | T | |
| | 307:5 - 307:6 | R; 403; F; K; S; HR | |
| 313:1-11 | 313:1 - 313:2 | SC; V; MIL | 68:16 - 68:23 |
| | 313:3 - 313:4 | T | |
| | 313:5 - 313:11 | SC; V; MIL | |
| | | | 69:3 - 69:7 |
| | | | 72:18 - 72:20 |
| | | | 72:23 - 73:2 |
| | | | 80:11 - 80:12 |
| | | | 80:14 - 80:18 |
| | | | 238:22 - 238:23 |
| | | | 239:1 - 239:5 |
| | | | 239:8 - 239:13 |
| | | | 322:17 - 323:16 |

**Objection Legend**

| | | |
|---|---|---|
| IO - Improper opinion | LC - Calls for legal conclusion | MIL - Subject of pending motion in limine |
| R - Irrelevant | SC - Outside scope of 30(b)(6) topics/deposition | T - Not testimony |
| 403 - FRE 403 | C - Compound | H - Improper/incomplete hypothetical |
| K - Lack of personal knowledge | M - Mischaracterizes testimony | Q - Not a question |
| S - Calls for speculation | F - Lack of foundation | V - Vague |
| A - Assumes facts not in evidence | HR - Hearsay | P - Calls for Privileged Information |

Dated: New York; NY
      May 4; 2022

/s/ Dale M. Cendali
_____
Dale M. Cendali (admitted *pro hac vice*)
Joshua L. Simmons (admitted *pro hac vice*)
Chris Ilardi (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
dale.cendali@kirkland.com
joshua.simmons@kirkland.com
chris.ilardi@kirkland.com

Miranda D. Means (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
200 Clarendon Street
Boston, Massachusetts 02116
Telephone: (617) 385-7500
miranda.means@kirkland.com

Matthew J. Cavanagh (OH 0079522)
MCDONALD HOPKINS LLC
600 Superior Avenue; East; Ste. 2100
Cleveland, Ohio 44114
Telephone: 216.348.5400
Fax: 216.348.5474
mcavanagh@mcdonaldhopkins.com

*Attorneys for Defendants 2K Games; Inc. and*
*Take-Two Interactive Software; Inc.*
